# UNITED STATES DISTRICT COURT
# MIDDLE DISTRICT OF FLORIDA

Sam M. Gibbons U.S. Courthouse
Office of the Clerk
801 North Florida Avenue
Tampa, FL 33602
(813) 301-5400
www.flmd.uscourts.gov

Elizabeth M. Warren                                                  Keshia M. Jones
Clerk of Court                                                Tampa Division Manager


**DATE:** March 6, 2018

**TO:**     Clerk, U.S. Court of Appeals for the Eleventh Circuit

UNITED STATES OF AMERICA

v.                                          Case No.: 8:94-cr-220-T-24MAP

BRUCE WAYNE HARRISON

_____

**U.S.C.A. Case No.:**          **NOT KNOWN**

Enclosed are documents and information relating to an appeal in the above-referenced action.  Please acknowledge receipt on the enclosed copy of this letter.

- Appeal filing fee was not paid. Upon filing a notice of appeal, the appellant must pay the district clerk all required fees. The district clerk receives the appellate docket fee on behalf of the court of appeals.  If you are filing informa pauperis, a request for leave to appeal in forma pauperis needs to be filed with the district court.  COUNSEL FEDERAL PUBLIC DEFENDER.

- Certified copy of Notice of Appeal, docket entries, judgment and/or Order appealed from.  Opinion was not entered orally.

- No hearing from which a transcript could be made.


                    ELIZABETH M. WARREN, CLERK

                    By:     s/B. Napier, Deputy Clerk

APPEAL, CLOSED, MAP, SL DOC

# U.S. District Court
## Middle District of Florida (Tampa)
## CRIMINAL DOCKET FOR CASE #: 8:94-cr-00220-SCB-MAP-5

Case title: United States of America v. Beasley et al

Date Filed: 09/23/1994
Date Terminated: 12/19/1995

---

Assigned to: Judge Susan C Bucklew
Referred to: Magistrate Judge Mark A.
Pizzo

Appeals court case numbers: 95-3725., 99-11557-C

### Defendant (5)

**Bruce Wayne Harrison**
*CUSTODY*
*TERMINATED: 09/23/1996*
*also known as*
Hopper
*also known as*
Grasshopper
*also known as*
Loose Bruce

represented by **Adam Labonte**
Federal Public Defender's Office
Suite 2700
400 N Tampa St
Tampa, FL 33602-4726
813/228-2715
Fax: 813/228-2562
Email: Adam_Labonte@fd.org
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

**Bjorn Erik Brunvand**
Bjorn E. Brunvand, PA
615 Turner St
Clearwater, FL 33756
727/446-7505
Fax: 727/446-8147
Email: bjorn@acquitter.com
*TERMINATED: 12/20/1995*
*Designation: CJA Appointment*

**Rosemary Cakmis**
Federal Public Defender's Office
Ste 300
201 S Orange Ave
Orlando, FL 32801-3417
407/648-6338
Fax: 407/648-6095
Email: rosemary_cakmis@fd.org
*TERMINATED: 06/06/2017*

*Designation: Public Defender or*
*Community Defender Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| 21:846=CD.F CONTROLLED SUB-SELL,DISTRIBUTE,OR DISPEN (3ss) | 292 months imprisonment-concurrent; 60 months supervised release; $200.00 special assessment |
| 21:841A=MD.F MARIHUANA-SELL, DISTRIBUTE, OR DISPENSE (25ss) | 292 months imprisonment-concurrent; 48 months supervised release; $250.00 special assessment |
| 21:841A=ND.F NARCOTICS-SELL, DISTRIBUTE, OR DISPENSE (29ss) | 292 months imprisonment-concurrent; 48 months supervised release; $250.00 special assessment |
| 21:841A=ND.F NARCOTICS-SELL, DISTRIBUTE, OR DISPENSE (32ss) | 292 months imprisonment-concurrent; 60 months supervised release; $200.00 special assessment |
| 21:841A=ND.F NARCOTICS-SELL, DISTRIBUTE, OR DISPENSE (33ss) | 292 months imprisonment-concurrent; 48 months supervised release; $250.00 special assessment |
| 21:841A=ND.F NARCOTICS-SELL, DISTRIBUTE, OR DISPENSE (34ss) | 292 months imprisonment-concurrent; 60 months supervised release; $200.00 special assessment |
| 21:841A=MD.F MARIHUANA-SELL, DISTRIBUTE, OR DISPENSE (35ss) | 292 months imprisonment-concurrent; 48 months supervised release; $250.00 special assessment |
| 18:924C.F FIREARMS (36ss) | 60 months imprisonment-consecutive; 36 months supervised release; $50.00 special assessment |
| 21:841A=MD.F MARIHUANA-SELL, DISTRIBUTE, OR DISPENSE (40ss) | 292 months imprisonment-concurrent; 48 months supervised release; $250.00 special assessment |
| 18:924C.F FIREARMS (41ss) | 240 months imprisonment-consecutive; 36 months supervised release; $50.00 special assessment |
| 21:841A=ND.F NARCOTICS-SELL, DISTRIBUTE, OR DISPENSE (42ss) | 292 months imprisonment-concurrent; 60 months supervised release; $200.00 special assessment |
| 21:841 NARCOTICS-SELL, DISTRIBUTE, OR DISPENSE (43) | Dismissed on government's motion. |
| 21:841 NARCOTICS-SELL, DISTRIBUTE, OR DISPENSE (44) | Dismissed on government's motion. |
| 21:841 MARIHUANA-SELL, DISTRIBUTE ,OR DISPENSE | Dismissed on government's motion. |

(45)

| | |
|---|---|
| 21:841A=MD.F MARIHUANA-SELL, DISTRIBUTE, OR DISPENSE (45s-46s) | Dismissed on government's motion. |
| 18:924 FIREARMS (46) | Dismissed on government's motion. |
| 18:924A.F FIREARMS (47s) | Dismissed on government's motion. |
| 21:841 MARIHUANA-SELL, DISTRIBUTE ,OR DISPENSE (50) | Dismissed on government's motion. |
| 18:924 FIREARMS (51) | Dismissed on government's motion. |
| 21:841A=MD.F MARIHUANA-SELL, DISTRIBUTE, OR DISPENSE (51s) | Dismissed on government's motion. |
| 18:924A.F FIREARMS (52s) | Dismissed on government's motion. |
| 21:841A=ND.F NARCOTICS-SELL, DISTRIBUTE, OR DISPENSE (53s) | Dismissed on government's motion. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:1962 RACKETEERING (1) | Dismissed on government's motion. |
| 18:1962-7480.F RACKETEERING (1s) | Dismissed on government's motion. |
| 18:1962-0100.F MURDER, FIRST DEGREE (1ss) | Dismissed on government's motion. |
| 18:1962 INTERSTATE COMMERCE (2) | Dismissed on government's motion. |
| 18:1962-3300.F INTERSTATE COMMERCE (2s) | Dismissed on government's motion. |
| 18:1962-7480.F RACKETEERING (2ss) | Dismissed on government's motion. |
| 21:846 NARCOTICS-SELL, DISTRIBUTE, OR DISPENSE (3) | Dismissed on government's motion. |

21:846=ND.F NARCOTICS-SELL,

| | |
|---|---|
| DISTRIBUTE, OR DISPENSE<br>(3s) | Dismissed on government's motion. |
| 18:924A.F FIREARMS<br>(17ss) | Dismissed by District Judge during trial. |
| 18:924H.F FIREARMS<br>(18ss) | Dismissed by District Judge during trial. |
| 18:922 FIREARMS<br>(21) | Dismissed on government's motion. |
| 18:922A.F FIREARMS<br>(21s) | Dismissed on government's motion. |
| 18:924 FIREARMS<br>(22) | Dismissed on government's motion. |
| 18:924A.F FIREARMS<br>(22s) | Dismissed on government's motion. |
| 21:841A=MD.F MARIHUANA-SELL,<br>DISTRIBUTE, OR DISPENSE<br>(36s) | Dismissed on government's motion. |
| 21:841 NARCOTICS-SELL,<br>DISTRIBUTE, OR DISPENSE<br>(40) | Dismissed on government's motion. |
| 21:841A=ND.F NARCOTICS-SELL,<br>DISTRIBUTE, OR DISPENSE<br>(40s) | Dismissed on government's motion. |
| 21:841 NARCOTICS-SELL,<br>DISTRIBUTE, OR DISPENSE<br>(42) | Dismissed on government's motion. |
| 21:841A=ND.F NARCOTICS-SELL,<br>DISTRIBUTE, OR DISPENSE<br>(43s-44s) | Dismissed on government's motion. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

**Surety**

**David Morley**
*Surety for defendant Stephen Lyons*
*TERMINATED: 02/17/2006*

---

**Surety**

**Laura Morley**
*Surety for defendant Stephen Lyons*
*TERMINATED: 02/17/2006*

---

<u>**Surety**</u>

**Patricia Lyons**
*Surety for defendant Stephen Lyons*
*TERMINATED: 05/30/1995*

---

<u>**Surety**</u>

**Laura Lee Schond**
*TERMINATED: 02/17/2006*

---

<u>**Interested Party**</u>

**WTVT-TV Channel 13 News**                      represented by  **Gregory G. Jones**
                                                                 Law Offices of Gregory G. Jones, PA
                                                                 4141 Bayshore Blvd
                                                                 Ste 803
                                                                 Tampa, FL 33602
                                                                 813/229-2100
                                                                 Fax: 813/229-6100
                                                                 Email: gregjones@ggjpa.com
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

---

<u>**Interested Party**</u>

**Daytona Motorcycle Association, Inc.**         represented by  **Paul A. McKenna**
                                                                 McKenna & Obront
                                                                 Suite 2940
                                                                 200 S Biscayne Blvd
                                                                 Miami, FL 33131
                                                                 305/373-1040
                                                                 Fax: 305-373-2040
                                                                 Email: mckennaobront@cs.com
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Robert Ira Targ**
                                                                 Diaz Reus & Targ, LLP
                                                                 Ste 3400 Miami Tower
                                                                 100 SE 2nd St
                                                                 Miami, FL 33131
                                                                 305/661-1984

Fax: 305/661-1384
Email: rtarg@diazreus.com
*TERMINATED: 06/18/1997*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

---

**Interested Party**

**Del Corp. of South Florida**                    represented by   **Paul A. McKenna**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Robert Ira Targ**
(See above for address)
*TERMINATED: 06/18/1997*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

---

**Interested Party**

**Bill Pilgrim**                                  represented by   **Dwight M. Wells**
Dwight M. Wells
304 S Albany Ave
Tampa, FL 33606
813/442-7010
Email: djwells29@hotmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

---

**Interested Party**

**Raymond Ravalee**                               represented by   **Dwight M. Wells**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

---

**Interested Party**

**Louis Ossinsky, Jr.**                           represented by   **Louis Ossinsky , Jr.**
Ossinsky & Krol, PA
Suite 230
2570 W International Speedway Blvd
Daytona Beach, FL 32114

---

386/252-3751
Fax: 386/255-8247
Email: ossinskykrol@cfl.rr.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Joseph D. Krol**                                 represented by   **Louis Ossinsky , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**United Companies Lending Corporation**           represented by   **Daniel C. Consuegra**
Law Offices of Daniel C. Consuegra, PL
9204 King Palm Dr
Tampa, FL 33619-1328
813-915-8660
Fax: 813-915-0559
Email: dan.consuegra@consuegralaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Roger Williams**                                 represented by   **Ray Christopher Lopez**
Law Office of Ray Christopher Lopez
115 S Albany Ave
Tampa, FL 33606
813/221-4455
Fax: 813/251-1517
Email: rclopezlaw@verizon.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Florida Power & Light Co.**                      represented by   **Robert Edward Stone**
Zorrilla & Associates, PL
Suite 801
2 Alhambra Pla
Coral Gables, FL 33134
305/663-1303
Fax: 305/663-1303
Email: bstone@zgolaw.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

---

**Interested Party**

**Mid-State Trust II**                          represented by   **Harry Miller Hobbs**
*a Delaware Declaratory Trust*                                   Law Office of Harry M. Hobbs
                                                                 4304 W. El Prado Blvd.
                                                                 Tampa, FL 33629-8405
                                                                 813/286-8333
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

---

**Movant**

**IMC Mortgage Company**                        represented by   **Daniel C. Consuegra**
*also known as*                                                  (See above for address)
Industry Mortgage Company, L.P.                                  *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Edward M. Daley**
                                                                 Stewart Title Guaranty Company
                                                                 3402 W Cypress St
                                                                 Tampa, FL 33607
                                                                 813/876-0619
                                                                 Email: edaley@stewart.com
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Gregory Thomas Hall**
                                                                 Law Office of Daniel C. Consuegra
                                                                 9204 King Palm Ave.
                                                                 Tampa, FL 33619
                                                                 813/915-8660
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Michael Murano Castle**
                                                                 Law Office of Daniel C. Consuegra
                                                                 9204 King Palm Ave.
                                                                 Tampa, FL 33619
                                                                 813/915-8660
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

---

**Plaintiff**

**United States of America**                    represented by   **James A. Muench**

US Attorney's Office - FLM
Suite 3200
400 N Tampa St
Tampa, FL 33602-4798
813/274-6000
Email: james.muench2@usdoj.gov
*TERMINATED: 04/02/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Joseph K. Ruddy**
U.S. Attorney's Office
Middle District of Florida
400 N. Tampa St., Suite 3200
Tampa, FL 33602
813/274-6000
Fax: 813/274-6125
Email: joseph.ruddy@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Walter E. Furr , III**
US Attorney's Office - FLM
Suite 3200
400 N Tampa St
Tampa, FL 33602-4798
813/274-6000
Fax: 813/274-6187
Email: walter.furr@usdoj.gov
*TERMINATED: 03/03/1998*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Yvette Rhodes**
US Attorney's Office - FLM
Suite 3200
400 N Tampa St
Tampa, FL 33602
813/274-6330
Fax: 813/274-6102
Email: yvette.rhodes@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/23/1994 | 🔒 1 | MOTION by USA to seal indictment and related documents as to all defendants Referred to Magis. Judge Thomas G. Wilson.(lsk) Modified on 07/11/1995 |

| | | | |
|---|---|---|---|
| | | | (Entered: 09/29/1994) |
| 09/23/1994 | 🔒 | 2 | ORDER granting [1-1] motion to seal indictment and related documents as to all defendants. ( Signed by Magis. Judge Thomas G. Wilson ) (lsk) Modified on 07/11/1995 (Entered: 09/29/1994) |
| 09/23/1994 | | | CASE REFERRED to Magis. Judge Charles R. Wilson for discovery. (lsk) (Entered: 09/30/1994) |
| 09/23/1994 | 🔒 | 3 | INDICTMENT as to Gary Beasley (1) count(s) 3, 44, 45, Fred Joseph Brunet (2) count(s) 1, 2, 3, 18, 32-33, 42, 44, 45, 50, Vernon Foster (3) count(s) 3, 44, 45, Sergey Gutmans (4) count(s) 1, 2, 3, 32-33, Bruce Wayne Harrison (5) count (s) 1, 2, 3, 21, 22, 40, 42, 43, 44, 45, 46, 50, 51, Theodore Kefalas (6) count(s) 1, 2, 3, 43, Steven Lank (7) count(s) 3, 20, 44, 45, Stephen Dwight Lyons (8) count(s) 3, 25, 28, Mark M. Ross (9) count(s) 1, 2, 3, 42, Edgar Curtis Ruof (10) count(s) 1, 2, 3, 44, 45, 48, 50, Charles Schwarz (11) count(s) 1, 2, 3, 4, Joseph Sorsby (12) count(s) 1, 2, Jeffrey Hal Sprinkle (13) count(s) 1, 2, 3, 6-8, 9, 37, 42, 44, 45, Ronald Carl Westendorf (14) count(s) 1, 2, 3, 5, 10, 11, 12, 13, 14, Charles . Wilson (15) count(s) 3, 44, 45, Robert Edward Wurtzburger (16) count (s) 1, 2, 3, 35, 38, 39, 41, 49, Dustin Zanetti (17) count(s) 1, 2, 3, 15, 16, 17, 19, 20, 23, 24, 26, 27, 31, William Zuschin (18) count(s) 1, 2, 3, 29, 30, 34, 40, 44, 45, 47 (lsk) (Entered: 10/05/1994) |
| 09/26/1994 | 🔒 | 4 | ARREST WARRANT issued as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Sergey Gutmans, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Stephen Dwight Lyons, Mark M. Ross, Edgar Curtis Ruof, Charles Schwarz, Joseph Sorsby, Jeffrey Hal Sprinkle, Charles . Wilson, Robert Edward Wurtzburger, Dustin Zanetti, William Zuschin (lsk) (Entered: 10/05/1994) |
| 09/28/1994 | | | ARREST of Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Dustin Zanetti, William Zuschin (lsk) (Entered: 10/05/1994) |
| 09/28/1994 | 🔒 | 14 | INITIAL APPEARANCE held on 09/28/94 before Magis. Judge Thomas G. Wilson as to Bruce Wayne Harrison. Tape 49 at 2535-3075. Defendant informed of rights. (lsk) Modified on 07/11/1995 (Entered: 10/05/1994) |
| 09/28/1994 | 🔒 | 15 | CJA 23 FINANCIAL AFFIDAVIT by Bruce Wayne Harrison (lsk) (Entered: 10/05/1994) |
| 09/28/1994 | 🔒 | 16 | ARRAIGNMENT held on 09/28/94 as to Bruce Wayne Harrison. Defendant pled not guilty before Magis. Judge Thomas G. Wilson. Trial set for weeks of December 5, 12 & 19, 1994 with status conference set for November 14, 1994 at 9:00 A.M. before Judge Bucklew. (lsk) Modified on 07/11/1995 (Entered: 10/05/1994) |
| 09/28/1994 | 🔒 | 35 | NOTICE OF LIS PENDENS filed by Government as to property located at 4035 18th Avenue S., St. Petersburg, Florida. (lsk) (Entered: 10/06/1994) |
| 09/28/1994 | 🔒 | 36 | NOTICE OF LIS PENDENS filed by USA in regards to property located at 1105-1107 E. 93rd Avenue S., Tampa, Florida. (lsk) (Entered: 10/06/1994) |
| 09/29/1994 | 🔒 | 39 | ARREST WARRANT Returned Executed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Dustin Zanetti, William Zuschin on |

| | | |
|---|---|---|
| | | 9/28/94 (lsk) (Entered: 10/06/1994) |
| 09/30/1994 | 🔒 55 | ORDER OF DETENTION as to Bruce Wayne Harrison ( Signed by Magis. Judge Thomas G. Wilson ) (lsk) (Entered: 10/06/1994) |
| 10/04/1994 | 🔒 74 | PRETRIAL DISCOVERY ORDER as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Stephen Dwight Lyons, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, Dustin Zanetti, William Zuschin ( Signed by Magis. Judge Thomas G. Wilson ) (lsk) Modified on 07/11/1995 (Entered: 10/06/1994) |
| 10/07/1994 | 🔒 76 | ORDER setting Jury trial for 9:00 12/5/94 , setting status conference for 9:00 11/14/94 for Gary Beasley, for Fred Joseph Brunet, for Vernon Foster, for Bruce Wayne Harrison, for Theodore Kefalas, for Steven for Edgar Curtis Ruof, for Charles Schwarz, for Jeffrey Hal Sprinkle, for Robert Edward Wurtzburger, for Dustin for William Zuschin Scheduled for Judge Susan C. Bucklew ( Signed by Judge Susan C. Bucklew )(lsk) Modified on 07/11/1995 (Entered: 10/07/1994) |
| 10/12/1994 | 🔒 84 | CJA 20 as to Bruce Wayne Harrison : Appointment of Attorney Herbert Sterling Voucher # 0690541 ( Signed by Magis. Judge Thomas G. Wilson ) (mss) (Entered: 10/14/1994) |
| 11/04/1994 | 🔒 126 | LETTER MOTION by Bruce Wayne Harrison to substitute attorney Filed in chambers on 11/1/94. (rjc) Modified on 11/07/1994 (Entered: 11/07/1994) |
| 11/04/1994 | 🔒 129 | ORDER granting [126-1] motion to substitute attorney; terminated attorney Herbert Peter Sterling for Bruce Wayne Harrison. Added Thomas J. Hanlon as to Bruce Wayne Harrison (5) ( Signed by Magis. Judge Thomas G. Wilson ) (rjc) (Entered: 11/07/1994) |
| 11/04/1994 | 🔒 130 | CJA 20 as to Bruce Wayne Harrison: Appointment of Attorney Thomas Hanlon. Voucher #0690552 (Signed by Magis. Judge Thomas G. Wilson) (rjc) (Entered: 11/07/1994) |
| 11/10/1994 | 🔒 148 | NOTICE of Appearance for Bruce Wayne Harrison by Attorney Bruce W. Sterling. (rjc) (Entered: 11/10/1994) |
| 11/14/1994 | 🔒 154 | STATUS CONFERENCE held on 11/14/94 before Judge Susan C. Bucklew as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Stephen Dwight Lyons, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, Dustin Zanetti, William Zuschin. Case continued to April trial calendar. Status set for 1/17/95 at 9:00. Court refers Mr. Hanlon's representation matter to the magistrate for consideration. Court Reporter: Paul Spangler (rjc) (Entered: 11/14/1994) |
| 11/14/1994 | 🔒 155 | SCHEDULING ORDER setting Jury Trial for 9:00 4/3/95 for Gary Beasley, for Fred Joseph Brunet, for Vernon Foster, for Bruce Wayne Harrison, for Theodore Kefalas, for Steven for Stephen Dwight Lyons, for Edgar Curtis Ruof, for Charles Schwarz, for Jeffrey Hal Sprinkle, for Ronald Carl Westendorf, for Robert Edward Wurtzburger, for Dustin Zanetti, for William Zuschin; and Status Conference for 9:00 1/17/95. Scheduled for Judge Susan C. Bucklew. ( Signed by Judge Susan C. Bucklew ) (rjc) Modified on 08/09/1995 (Entered: |

| | | | 11/14/1994) |
|---|---|---|---|
| 11/14/1994 | 🔒 | 158 | CJA 20 as to Bruce Wayne Harrison: Appointment of Attorney Bjorn Erik Brunvand. Voucher #0690554. (Signed by Magis. Judge Thomas G. Wilson) (rjc) (Entered: 11/15/1994) |
| 11/23/1994 | 🔒 | 176 | NOTICE of Appearance for Bruce Wayne Harrison by Attorney Bjorn E. Brunvand. (rjc) (Entered: 11/28/1994) |
| 11/25/1994 | 🔒 | 177 | ORDER: Thomas Hanlon's request to be removed is granted and the appointment of a new attorney for the defendant is referred to Magistrate Judge Thomas Wilson as to Bruce Wayne Harrison (Signed by Judge Susan C. Bucklew) (rjc) Modified on 11/28/1994 (Entered: 11/28/1994) |
| 12/23/1994 | 🔒 | 214 | MOTION by Bruce Wayne Harrison to adopt motions of co-defendants Referred to Unassigned Magistrate Judge (rjc) (Entered: 12/28/1994) |
| 12/23/1994 | 🔒 | 215 | MOTION by Bruce Wayne Harrison for order authorizing interim payments for court appointed counsel (rjc) (Entered: 12/28/1994) |
| 12/23/1994 | 🔒 | 216 | MOTION with Memorandum in Support by Bruce Wayne Harrison to waive fee cap , and to increase hourly rate under Section 18:3006A (rjc) (Entered: 12/28/1994) |
| 12/28/1994 | 🔒 | 222 | ORDER granting [216-1] motion to waive fee cap as to Bruce Wayne Harrison (5), denying [216-2] motion to increase hourly rate under Section 18:3006A as to Bruce Wayne Harrison (5) ( Signed by Judge Susan C. Bucklew ) (rjc) (Entered: 12/28/1994) |
| 12/30/1994 | 🔒 | 223 | ORDER granting [214-1] motion to adopt motions of co-defendants as to Bruce Wayne Harrison (5) ( Signed by Magis. Judge Thomas G. Wilson ) (rjc) (Entered: 12/30/1994) |
| 01/18/1995 | 🔒 | 241 | STATUS CONFERENCE held on 1/17/95 before Judge Susan C. Bucklew as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Stephen Dwight Lyons, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, Dustin Zanetti, William Zuschin. Dispositive motion deadline 3/10/95; case presently set for April 1995 trial term. Court Reporter: Paul Spangler (cll) (Entered: 01/19/1995) |
| 02/13/1995 | 🔒 | 267 | STATUS CONFERENCE held on 2/13/95 before Judge Susan C. Bucklew as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Stephen Dwight Lyons, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, Dustin Zanetti, William Zuschin. Trial: 3-6 Months; Trial Term: April; Status 2/28/95 at 8:30 a.m. Court Reporter: Paul Spangler (kit) Modified on 07/10/1995 (Entered: 02/14/1995) |
| 02/14/1995 | 🔒 | 268 | SCHEDULING ORDER setting Jury Trial for 9:00 during the trial term 4/3/95; Status Conference for 8:30 2/28/95 for Gary Beasley, for Fred Joseph Brunet, for Vernon Foster, for Bruce Wayne Harrison, for Theodore Kefalas, for Steven Lank, for Stephen Dwight Lyons, for Edgar Curtis Ruof, for Charles Schwarz, for Jeffrey Hal Sprinkle, for Ronald Carl Westendorf, for Robert Edward Wurtzburger, for Dustin Zanetti, for William Zuschin; Scheduled for Judge |

| | | |
|---|---|---|
| | | Susan C. Bucklew ( Signed by Judge Susan C. Bucklew ) (kit) Modified on 08/09/1995 (Entered: 02/14/1995) |
| 02/16/1995 | 🔒 272 | AMENDED ORDER authorizing interim payments for court appointed counsel as to Bruce Wayne Harrison ( Signed by Judge Susan C. Bucklew and USCA) (kit) (Entered: 02/17/1995) |
| 02/24/1995 | 🔒 289 | SUPERSEDING INDICTMENT as to Gary Beasley (1) count(s) 3s, 45s-46s , Fred Joseph Brunet (2) count(s) 1s, 2s, 3s, 18s, 32s-33s, 43s, 45s-46s, 51s, 53s , Vernon Foster (3) count(s) 1s, 2s, 3s, 45s-46s, 53s , Sergey Gutmans (4) count (s) 1s, 2s, 3s, 32s-33s , Bruce Wayne Harrison (5) count(s) 1s, 2s, 3s, 21s, 22s, 36s, 40s, 43s-44s, 45s-46s, 47s, 51s, 52s, 53s , Theodore Kefalas (6) count(s) 1s, 2s, 3s, 44s (kit) (Entered: 03/03/1995) |
| 02/24/1995 | 🔒 291 | MOTION by USA to seal indictment and related documents as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Sergey Gutmans, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Stephen Dwight Lyons, Mark M. Ross, Edgar Curtis Ruof, Charles Schwarz, Joseph Sorsby, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Charles Wilson, Robert Edward Wurtzburger, Dustin Zanetti, William Zuschin, Robert George Gunther, Louis Malin Musher, Jerome Steven Hilton, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon Referred to Magis. Judge Thomas B. McCoun III (kit) (Entered: 03/03/1995) |
| 02/28/1995 | 🔒 287 | STATUS CONFERENCE held on 2/28/95 before Judge Susan C. Bucklew. Trial Length: 3-6 months; Possibility of plea: none. Trial term April, 1995; Status conference 3/6/95 at 8:30 a.m.; Dispositive motions cut-off - 3/17/95. Court Reporter: Paul Spangler (kit) Modified on 07/10/1995 (Entered: 02/28/1995) |
| 02/28/1995 | 🔒 288 | NOTICE OF HEARING: Status conference scheduled for 3/6/95 at 8:30 a.m. Case set for trial April, 1995. (kit) Modified on 07/10/1995 (Entered: 02/28/1995) |
| 03/03/1995 | 🔒 297 | ARRAIGNMENT held on 3/3/95 as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon . Defendant(s) pled not guilty before Magis. Judge Thomas G. Wilson Court Reporter: Jeanne Lyon (kit) (Entered: 03/03/1995) |
| 03/03/1995 | 🔒 301 | ORDER as to ALL DEFENDANTS setting out guidelines for the case and trial. See order for details. ( Signed by Judge Susan C. Bucklew ) (kit) Modified on 07/10/1995 (Entered: 03/03/1995) |
| 03/03/1995 | 🔒 310 | NOTICE of status of the case by USA (kit) Modified on 07/10/1995 (Entered: 03/06/1995) |
| 03/21/1995 | 🔒 396 | ORDER that this case is set for the April 1995 trial term as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Stephen Dwight Lyons, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, Dustin Zanetti, William Zuschin, Robert George Gunther, Louis Malin Musher, |

| | | | |
|---|---|---|---|
| | | | Steven Jerome Hilton, Stephen Lemunyon ( Signed by Judge Susan C. Bucklew ) (cll) Modified on 07/10/1995 (Entered: 03/21/1995) |
| 03/21/1995 | 🔒 | 397 | TRANSCRIPT of Status Conference filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Stephen Dwight Lyons, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, Dustin Zanetti, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon held on 3/6/95 before Judge Bucklew (cll) (Entered: 03/22/1995) |
| 03/22/1995 | 🔒 | 399 | NOTICE of filing of additional discovery by USA as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Stephen Dwight Lyons, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, Dustin Zanetti, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon. (cll) Modified on 07/10/1995 (Entered: 03/22/1995) |
| 03/24/1995 | 🔒 | 401 | MOTION by USA to correct Superseding Indictment as to Bruce Wayne Harrison (gg) (Entered: 03/27/1995) |
| 03/29/1995 | 🔒 | 410 | ORDER granting [401-1] USA motion to correct Superseding Indictment as to Bruce Wayne Harrison (5) ( Signed by Judge Susan C. Bucklew ) (vld) Modified on 07/10/1995 (Entered: 03/30/1995) |
| 03/29/1995 | 🔒 | 424 | MOTION by USA for disclosure of evidence by the defendants as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon Referred to Magistrate Judge Thomas G. Wilson. (vld) Modified on 08/01/1996 (Entered: 03/30/1995) |
| 03/31/1995 | 🔒 | 441 | STATUS CONFERENCE held on 3/31/95 before Judge Susan C. Bucklew as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Stephen Dwight Lyons, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, Dustin Zanetti, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon. Court Reporter: Paul Spangler (vld) Modified on 07/10/1995 (Entered: 03/31/1995) |
| 03/31/1995 | 🔒 | 442 | NOTICE OF HEARING: reset status conference for 9:30 4/14/95 for Gary Beasley, for Fred Joseph Brunet, for Vernon Foster, for Bruce Wayne Harrison, for Theodore Kefalas, for Steven Lank, for Stephen Dwight for Edgar Curtis Ruof, for Charles Schwarz, for Jeffrey Hal Sprinkle, for Ronald Carl Westendorf, for Robert Edward Wurtzburger, for Dustin Zanetti, for William for Robert George Gunther, for Louis Malin Musher, for Steven Jerome Hilton, for Stephen Bennington Lemunyon Scheduled for Judge Susan C. Bucklew in courtroom A (vld) Modified on 07/10/1995 (Entered: 03/31/1995) |
| 03/31/1995 | 🔒 | 446 | MOTION with memorandum in support by Bruce Wayne Harrison to dismiss the indictment as based on an unconstitutional statute (vld) (Entered: 03/31/1995) |
| 03/31/1995 | 🔒 | 447 | MOTION with memorandum in support by Bruce Wayne Harrison to Strike |

| | | | |
|---|---|---|---|
| | | | Surplusage from Indictment/Information language from count one Referred to Magistrate Judge Thomas G. Wilson (vld) (Entered: 03/31/1995) |
| 03/31/1995 | 🔒 | 448 | MOTION with memorandum in support by Bruce Wayne Harrison to sever (vld) (Entered: 03/31/1995) |
| 03/31/1995 | | 463 | SECOND SUPERSEDING INDICTMENT as to Gary Beasley, Fred Joseph Burnet, Vernon Foster, Sergey Gutmans, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Mark M. Ross, Edgar Curtis Schwarz, Joseph Sorsby, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Charles Wilson, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton and Stephen Bennington Lemunyon (vld) (Entered: 04/03/1995) |
| 03/31/1995 | | | Count(s) added Bruce Wayne Harrison (5) count(s) 1ss, 2ss, 3ss, 17ss, 18ss, 25ss, 29ss, 32ss-34ss, 35ss, 36ss, 40ss, 41ss, 42ss (vld) (Entered: 04/04/1995) |
| 03/31/1995 | 🔒 | 445 | MOTION with memorandum in support by Bruce Wayne Harrison to dismiss for official misconduct resulting in a denial of due process of law (eec) (Entered: 09/16/1996) |
| 04/04/1995 | 🔒 | 468 | NOTICE OF HEARING: set arraignment for 10:00 4/13/95 on second superseding indictment for Gary Beasley, for Fred Joseph Brunet, for Vernon Foster, for Bruce Wayne Harrison, for Theodore Kefalas, for Steven for Edgar Curtis Ruof, for Charles Schwarz, for Jeffrey Hal Sprinkle, for Ronald Carl Westendorf, for Robert Edward Wurtzburger, for William Zuschin, for Robert George Gunther, for Louis Malin Musher, for Steven Jerome Hilton, for Stephen Bennington Lemunyon Scheduled for Magistrate Judge Thomas G. Wilson (vld) Modified on 07/10/1995 (Entered: 04/05/1995) |
| 04/04/1995 | 🔒 | 469 | MOTION by USA to strike [448-1] motion to sever as to Bruce Wayne Harrison Referred to Magistrate Judge Thomas G. Wilson (vld) Modified on 04/10/1995 (Entered: 04/05/1995) |
| 04/04/1995 | 🔒 | 470 | MOTION by USA to strike [446-1] motion to dismiss the indictment as based on an unconstitutional statute as to Bruce Wayne Harrison Referred to Magistrate Judge Thomas G. Wilson (vld) Modified on 08/01/1996 (Entered: 04/05/1995) |
| 04/04/1995 | 🔒 | 472 | NOTICE of filing of additional discovery by USA as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Dwight Lyons, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, Dustin Zanetti, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Lemunyon (vld) Modified on 07/10/1995 (Entered: 04/05/1995) |
| 04/04/1995 | 🔒 | 471 | MOTION by USA to strike [445-1] motion to dismiss for official misconduct resulting in a denial of due process of law as to Bruce Wayne Harrison. (eec) (Entered: 09/16/1996) |
| 04/07/1995 | 🔒 | 497 | LIST of unindicted co-conspirators by USA (vld) Modified on 07/10/1995 (Entered: 04/10/1995) |
| 04/10/1995 | | | ENDORSED ORDER denying [470-1] motion to strike [446-1] motion to dismiss the indictment as based on an unconstitutional statute ( Signed by Judge |

| | | |
|---|---|---|
| | | Susan C. Bucklew ) (vld) Modified on 07/10/1995 (Entered: 04/10/1995) |
| 04/10/1995 | 🔒 507 | MOTION with memorandum in support by Bruce Wayne Harrison for leave to file memoranda in excess of 20 page limit and response to the government's motion to strike with memorandum in support (mss) (Entered: 04/10/1995) |
| 04/10/1995 | | ENDORSED ORDER denying [469-1] USA motion to strike [448-1] motion to sever filed by Bruce Wayne Harrison (5) ( Signed by Judge Susan C. Bucklew ) (vld) (Entered: 04/11/1995) |
| 04/10/1995 | | ENDORSED ORDER denying [471-1] motion to strike [445-1] motion to dismiss for official misconduct resulting in a denial of due process of law as Bruce Wayne Harrison (5). ( Signed by Judge Susan C. Bucklew ) (eec) (Entered: 09/16/1996) |
| 04/11/1995 | | ENDORSED ORDER denying as moot [507-1] motion for leave to file memoranda in excess of 20 page limit and response to the government's motion to strike memorandum in support as to Bruce Wayne Harrison (5) ( Signed by Judge Susan C. Bucklew ) (vld) (Entered: 04/11/1995) |
| 04/11/1995 | 🔒 525 | ORDER setting forth trial procedures to effectuate the orderly administration of justice. See order for details. ( Signed by Judge Susan C. Bucklew ) (vld) Modified on 07/10/1995 (Entered: 04/11/1995) |
| 04/11/1995 | 🔒 526 | NOTICE of filing of additional discovery by USA (vld) Modified on 07/10/1995 (Entered: 04/11/1995) |
| 04/11/1995 | 🔒 527 | RESPONSE by USA as to Bruce Wayne Harrison in opposition to [446-1] motion to dismiss the indictment as based on an unconstitutional statute (vld) (Entered: 04/11/1995) |
| 04/11/1995 | 🔒 528 | RESPONSE by USA as to Bruce Wayne Harrison re: [448-1] motion to sever (vld) (Entered: 04/12/1995) |
| 04/12/1995 | 🔒 537 | RESPONSE by USA as to Bruce Wayne Harrison in opposition to [445-1] motion to dismiss for official misconduct resulting in a denial of due process of law. (eel) (Entered: 04/12/1995) |
| 04/13/1995 | 🔒 542 | PROPOSED SUMMARY OF INDICTMENT AND VOIR DIRE QUESTIONS by USA. (eel) Modified on 07/10/1995 (Entered: 04/13/1995) |
| 04/13/1995 | 🔒 543 | ARRAIGNMENT held on 4/13/95 as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon. Defendant(s) pled not guilty before Magistrate Judge Thomas G. Wilson. Court Reporter: Kay Sandford. (mss) Modified on 06/09/1995 (Entered: 04/13/1995) |
| 04/13/1995 | 🔒 544 | BILL OF PARTICULARS by USA as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Lemunyon. (mss) Modified on 06/09/1995 (Entered: 04/13/1995) |

| 04/13/1995 | 🔒 545 | NOTICE OF LIS PENDENS filed by USA, Owner of record: Michael D. Tomkovich, as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westerdorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon. (mss) Modified on 06/09/1995 (Entered: 04/13/1995) |
|---|---|---|
| 04/13/1995 | 🔒 546 | NOTICE OF LIS PENDENS filed by USA Owner of record: Daytona Motorcycle Association, Inc., D. Tomkovich as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon. (mss) Modified on 06/09/1995 (Entered: 04/13/1995) |
| 04/13/1995 | 🔒 547 | JURY INSTRUCTIONS as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westerdorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon. (eel) Modified on 06/09/1995 (Entered: 04/14/1995) |
| 04/14/1995 | 🔒 560 | ORDER that the previous pretrial discovery order remains in effect as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon, William Zuschin ( Signed by Judge Thomas G. Wilson ) (eel) (Entered: 04/14/1995) |
| 04/17/1995 | 🔒 564 | STATUS CONFERENCE held on 4/14/95 before Judge Susan C. Bucklew as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon Court Reporter: Paul Spangler (vld) Modified on 04/18/1995 (Entered: 04/18/1995) |
| 04/17/1995 | 🔒 565 | JURY TRIAL before Judge Susan C. Bucklew for Gary Beasley (1) count(s) 3ss,34ss 35ss, Fred Joseph Brunet (2) count(s) 1ss,2ss,3ss,15ss,21ss,22ss,32ss,34ss,35ss,40ss,42ss, Vernon Foster (3) count(s) 2ss,3ss,1ss,34ss,35ss,42ss, Bruce Wayne Harrison (5) count(s) 1ss,2ss,3ss,17ss,18ss,25ss, 32ss-34ss,35ss,36ss,40ss,41ss,42ss, Theodore Kefalas (6) count(s) 1ss,2ss,3ss,33ss, Steven Lank (7) count(s) 1ss, 2ss,3ss,16ss,34ss,35ss,42ss, Edgar Curtis Ruof (10) count(s) 1ss,2ss,3ss,34ss,35ss,38ss,40ss,42ss, Charles Schwarz (11) count(s) 1ss,2ss,3ss,4ss, Jeffrey Hal Sprinkle (13) count(s) 1ss,2ss,3ss,6ss-8ss,9ss,25ss,26ss,32ss,34ss, 35ss,42ss, Ronald Carl Westendorf (14) count(s) 1ss,2ss, 3ss,5ss,10ss-13ss,14ss, Robert Edward Wurtzburger (16) count(s) 1ss,2ss,3ss,24ss,27ss,28ss,30ss,39ss, William Zuschin (18) count(s) 1ss,2ss,3ss,19ss,20ss,23ss,29ss, 34ss,35ss,37ss,42ss, Robert George Gunther (22) count(s) 1s,2s,31s,45s, Louis Malin Musher (23) count(s) 1s,2s,43s, Jerome |

| | | |
|---|---|---|
| | | Hilton (24) count(s) 1s,2s,43s, 45s, Stephen Bennington Lemunyon (25) count(s) 1s,2s,3s, 43s,44s,45s held on 4/17/95. Court Reporter: Paul Spangler. (vld) Modified on 02/08/1996 (Entered: 04/18/1995) |
| 04/18/1995 | 🔒 574 | ORDER denying [445-1] motion to dismiss for official misconduct resulting in a denial of process of law as to Bruce Wayne Harrison (5) ( Signed by Judge Susan C. Bucklew ) (vld) (Entered: 04/18/1995) |
| 04/18/1995 | 🔒 575 | ORDER as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon attorneys F.Vollrath, D. Wells, C. Johnston, B. Brunvand, E. Curry, D. Hernandez, S. Crawford, R. Cox, D. Daly, B. Armstrong, T. Fitzgerald, J. Swisher, C. Boda, T. Ostrander, S. Robbins, and J. Fernandez shall be permitted to take cellular phones and tape recorders/players to Room 412. ( Signed by Judge Susan C. Bucklew ) (eel) (Entered: 04/18/1995) |
| 04/18/1995 | 🔒 576 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 4/18/95. Jurors instructed to return tomorrow the 19th at 1:30 pm. Court recess until Wednesday, April 19, 1995 at 9:15 am. Court Reporter: Paul Spangler. (eel) Modified on 08/09/1995 (Entered: 04/20/1995) |
| 04/19/1995 | 🔒 580 | WITNESS LIST by USA. (eel) Modified on 07/10/1995 (Entered: 04/20/1995) |
| 04/19/1995 | 🔒 583 | ORDER denying [446-1] motion to dismiss the indictment as based on an unconstitutional statute as to Bruce Wayne Harrison (5), Jeffrey Hal (13), Ronald Carl Westendorf (14), William Zuschin (18), Robert George Gunther (22), Louis Malin Musher (23), Steven Jerome Hilton (24), Stephen Bennington Lemunyon (25). ( Signed by Judge Susan C. Bucklew ) (eel) (Entered: 04/20/1995) |
| 04/19/1995 | 🔒 584 | ORDER denying [448-1] motion to sever as to Bruce Wayne Harrison (5), Jeffrey Hal Sprinkle (13), Ronald Carl Westendorf (14), William Zuschin (18), Robert George Gunther (22), Louis Malin Musher (23), Steven Jerome Hilton (24), Stephen Bennington Lemunyon (25). ( Signed by Judge Susan C. Bucklew ) (eel) (Entered: 04/20/1995) |
| 04/19/1995 | 🔒 592 | CJA 20 Authorization to pay Bjorn Erik Brunvand for defendant Bruce Wayne Harrison, Amount: $1,826.44 Voucher #0690554. ( Signed by Judge Susan C. Bucklew ) (eel) (Entered: 04/20/1995) |
| 04/20/1995 | 🔒 595 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 4/19/95. Continuation of jury selection, Court in recess until Thursday, 4/20/95 at 9:30 am. Court Reporter: Paul Spangler.(eel) Modified on 08/09/1995 (Entered: 04/20/1995) |
| 04/20/1995 | 🔒 599 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, |

| | | | |
|---|---|---|---|
| | | | Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 4/20/95. Court rules on oral motions. Court in recess until Friday, 4/21/95. Court Reporter: Paul Spangler. (eel) Modified on 08/09/1995 (Entered: 04/21/1995) |
| 04/21/1995 | 🔒 | 602 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 4/21/95. Jury selection completed. Opening statements to commence Monday. Court entertains defedant LeMunyon's motion for order permitting inspection of Govt. exhibits. Court orally defendant's motion. Court in recess until Monday, April 24, 1995 at 9:30 am. Court Reporter: Paul. Spangler. (eel) Modified on 08/09/1995 (Entered: 04/24/1995) |
| 04/21/1995 | 🔒 | 604 | NOTICE of filing additional discovery by USA. (eel) Modified on 07/10/1995 (Entered: 04/24/1995) |
| 04/21/1995 | 🔒 | 605 | AMENDED PROPOSED SUMMARY OF INDICTMENT by USA as to Fred Joseph Brunet, Vernon Foster, Robert George Gunther, Bruce Wayne Harrison, Steven Jerome Hilton, Theodore Kefalas, Steven Lank, Stephen Bennington Lemunyon, Louis Malin Musher, Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin. (eel) (Entered: 04/24/1995) |
| 04/21/1995 | 🔒 | 608 | ORDER denying [208-1] motion for bill of particulars as to Charles Schwarz (11), Jeffrey Hal Sprinkle (13), Ronald Carl Westendorf (14), William Zuschin (18), Robert George Gunther (22), Louis Malin Musher (23), Steven Jerome Hilton (24), Stephen Bennington Lemunyon (25); denying [392-1] supplemental amended motion for bill of particulars as to Charles Schwarz (11), Jeffrey Hal Sprinkle (13), Ronald Carl Westendorf (14), William Zuschin (18), Robert George Gunther (22), Louis Malin Musher (23), Steven Jerome Hilton (24), Stephen Bennington Lemunyon (25). ( Signed by Judge Susan C. Bucklew ) (eel) Modified on 07/10/1995 (Entered: 04/24/1995) |
| 04/24/1995 | 🔒 | 609 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 4/22/95. Opening statements by government and defense counsel. Mr. Brunvand orally motion for mistrial. Mr. Boda, Mr. Fernandez, Mr. Curry, and Mr. Robbins orally motion to adopt co-counsel's motion for mistrial. Court takes matter under advisement. Court Reporter: Paul Spangler. (eel) Modified on 08/09/1995 (Entered: 04/25/1995) |
| 04/24/1995 | | | ORAL MOTION in open court by Jeffrey Hal Sprinkle, Robert Edward Wurtzburger, Steven Jerome Hilton, Stephen Bennington Lemunyon, Bruce Wayne Harrison for mistrial based on Government's opening statements (eel) (Entered: 04/25/1995) |
| 04/24/1995 | 🔒 | 618 | MOTION by USA in limine re: selective prosecution, vindictive prosecution, or misconduct as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, |

| | | | |
|---|---|---|---|
| | | | Steven Jerome Hilton, Stephen Bennington Lemunyon. (eel) (Entered: 04/25/1995) |
| 04/24/1995 | 🔒 | 619 | REQUESTED ORDER OF DEFENSE OPENINGS by Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon. (eel) (Entered: 04/25/1995) |
| 04/25/1995 | 🔒 | 622 | CONSENT to limited substitution of counsel on April 25, 1995 by Vernon Foster, Bruce Wayne Harrison. (eel) (Entered: 04/25/1995) |
| 04/25/1995 | 🔒 | 624 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 4/25/95. Court denies all previously made motion made yesterday. Court Reporter: Paul Spangler. (eel) Modified on 08/09/1995 (Entered: 04/26/1995) |
| 04/25/1995 | | | ORAL ORDER denying [0-0] oral motion for mistrial based on Government's opening statements as to Bruce Wayne Harrison (5), Theodore Kefalas (6), Jeffrey Hal Sprinkle (13), Robert Edward Wurtzburger (16), Robert Gunther (22), Louis Malin Musher (23), Steven Jerome Hilton (24), Stephen Bennington Lemunyon (25); denying [0-0] oral motion to adopt [0-0] oral motion for mistrial based on Government's opening statements as to Theodore Kefalas (6), Robert George Gunther (22), Louis Malin Musher (23), Bennington Lemunyon (25). ( Entered by Judge Susan C. Bucklew ) (eel) (Entered: 04/26/1995) |
| 04/26/1995 | 🔒 | 629 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 4/26/95. See minutes for details. Court Reporter: Paul Spangler. (eel) Modified on 08/09/1995 (Entered: 04/27/1995) |
| 04/27/1995 | 🔒 | 631 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 4/27/95. See minutes for details. Court Reporter: Paul Spangler. (eel) Modified on 08/09/1995 (Entered: 04/28/1995) |
| 04/28/1995 | 🔒 | 635 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 4/28/95. Motion for defendant Kefalas to be moved from solitary confinement addressed by the Court, Court takes matter under advisement. Defendant Harrison orally renews his motion for severance to comments made by Mr. Beasley. Court Reporter: Paul Spangler.(eel) Modified on 08/09/1995 (Entered: 05/01/1995) |
| 05/01/1995 | 🔒 | 641 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 5/1/95. Court orally denies defendant Beasley's exparte motion to waive presence in court. Court Reporter: Paul Spangler. (eel) Modified on 08/09/1995 |

| | | (Entered: 05/02/1995) |
|---|---|---|
| 05/02/1995 | 🔒 646 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 5/2/95. Court Reporter: Paul Spangler. (eel) Modified on 08/09/1995 (Entered: 05/03/1995) |
| 05/02/1995 | 🔒 647 | MOTION with memorandum in support by Bruce Wayne Harrison to sever based on antagonistic defenses (eel) (Entered: 05/03/1995) |
| 05/04/1995 | 🔒 657 | AMENDED ORDER AUTHORIZING INTERIM PAYMENTS for Court appointed counsel as to Bruce Wayne Harrison. ( Signed by Judge Susan C. Bucklew ) (eel) (Entered: 05/04/1995) |
| 05/04/1995 | 🔒 667 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 5/13/95. Court addresses the submission of CJA vouchers by counsel once a month. Court Reporter: Paul Spangler. (eel) Modified on 08/09/1995 (Entered: 05/04/1995) |
| 05/04/1995 | 🔒 669 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 5/4/95. Court denies defendant Westendorf's eight motion in limine. Mr. Brunvand orally moves for a mistrial based on testimony given by S/A Brown. All parties orally adopt Mr. Brunvand's oral motion. Court orally denies motion for mistrial. Court Reporter: Paul Spangler. (eel) Modified on 08/09/1995 (Entered: 05/05/1995) |
| 05/04/1995 | | ORAL MOTION in open court by Bruce Wayne Harrison for mistrial based on testimony given by S/A Brown (eel) (Entered: 05/05/1995) |
| 05/04/1995 | | ORAL ORDER denying [0-0] oral motion for mistrial based on testimony given by S/A Brown as to Bruce Wayne Harrison (5), denying [0-0] oral motion to adopt [0-0] oral motion for mistrial based on testimony given by S/A Brown as to Gary Beasley (1), Fred Joseph Brunet (2), Vernon Foster (3), Theodore Kefalas (6), Steven Lank (7), Edgar Curtis Ruof (10), Charles Schwarz (11), Jeffrey Hal Sprinkle (13), Ronald Carl Westendorf (14), Robert Edward Wurtzburger (16), William Zuschin (18), Robert George Gunther (22), Louis Malin Musher (23), Steven Jerome Hilton (24), Stephen Bennington Lemunyon (25). ( Entered by Judge Susan C. Bucklew ) (eel) (Entered: 05/05/1995) |
| 05/05/1995 | 🔒 671 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 5/5/95. Court addresses the issue of Jencks Act material with respect to government witness, S/A Brown. Court Reporter: Paul Spangler. (eel) Modified on 08/09/1995 (Entered: 05/05/1995) |
| 05/08/1995 | 🔒 674 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held |

| | | |
|---|---|---|
| | | on 5/8/95. Court addresses defendant Westendorf's motion for mistrial and renewed motion to strike the testimony of S/A Brown. Court orally denies the motion. Entire defense panel orally adopts defendant Westendorf's motion for mistrial and renewed motion to strike. Court's ruling remains the same. Defense orally motions for a mistrial. Court orally denies motion for mistrial. Defendant Musher orally motions the court for a mistrial, to strike, and for a curative instruction. All oral motions are orally denied by the Court. Court Reporter: Paul Spangler. (eel) Modified on 08/09/1995 (Entered: 05/09/1995) |
| 05/08/1995 | | ORAL MOTION in open court by Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon to adopt defendant Westendorf's motion for mistrial and renewed motion to strike the testimony of S/A Brown (eel) (Entered: 05/09/1995) |
| 05/08/1995 | | ORAL ORDER denying [0-0] oral motion to adopt defendant Westendorf's motion for mistrial and renewed motion to strike the testimony of S/A Brown as to Gary Beasley (1), Fred Joseph Brunet (2), Vernon Foster (3), Bruce Wayne Harrison (5), Theodore Kefalas (6), Steven Lank (7), Edgar Curtis Ruof (10), Charles Schwarz (11), Jeffrey Hal Sprinkle (13), Robert Edward Wurtzburger (16), William Zuschin (18), Robert George Gunther (22), Louis Malin (23), Steven Jerome Hilton (24), Stephen Bennington Lemunyon (25). ( Entered by Judge Susan C. Bucklew ) (eel) (Entered: 05/09/1995) |
| 05/10/1995 | 🔒 677 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 5/9/95. Court Reporter: Paul Spangler. (eel) Modified on 08/09/1995 (Entered: 05/10/1995) |
| 05/10/1995 | 🔒 678 | RESPONSE by USA as to Bruce Wayne Harrison re: [647-1] motion to sever based on antagonistic defenses. (eel) (Entered: 05/11/1995) |
| 05/11/1995 | 🔒 688 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 5/11/95. Court Reporter: Paul Spangler. (eel) Modified on 08/09/1995 (Entered: 05/12/1995) |
| 05/12/1995 | 🔒 689 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 5/12/95. Continued direct examination of govt. witness - Michael O. Lynn. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 05/15/1995) |
| 05/15/1995 | | SEALED DOCUMENT S- 30. (eel) (Entered: 05/15/1995) |
| 05/15/1995 | | SEALED DOCUMENT S- 31. (eel) (Entered: 05/15/1995) |
| 05/15/1995 | | SEALED DOCUMENT S- 32. (eel) (Entered: 05/15/1995) |
| | | |

| 05/15/1995 | | SEALED DOCUMENT S- 33. (eel) (Entered: 05/15/1995) |
|---|---|---|
| 05/15/1995 | 🔒 692 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 5/15/95. Mr. Swisher orally motions for a mistrial. Court orally denies motion for a mistrial. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 05/16/1995) |
| 05/16/1995 | 🔒 697 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 5/16/95. Oral motion by Mr. Crawford for a mistrial. Court denies the oral motion for a mistrial but is going to give a cautionary instruction to the jury. Mr. Crawford orally renews his oral motion for mistrial. Court addresses Mr. Crawford's renewed oral motion for a mistrial. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 05/17/1995) |
| 05/18/1995 | 🔒 698 | MEMORANDUM OF LAW regarding hearsay by USA as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon. (eel) (Entered: 05/18/1995) |
| 05/18/1995 | 🔒 699 | ORDER denying [647-1] motion to sever based on antagonistic defenses as to Bruce Wayne Harrison (5). ( Signed by Judge Susan C. Bucklew ) (eel) (Entered: 05/18/1995) |
| 05/18/1995 | 🔒 700 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 5/18/95. Mr. Robbins orally motions for a mistrial. Court orally denies oral motion for a mistrial. Mr. Brunvan orally renews his motion to sever. Court orally denies his renewal motion. Mr. Armstrong orally renews his motion for mistrial, and/or, in alternative, to strike the testimony. Court orally denies the oral renewal motion. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 05/19/1995) |
| 05/18/1995 | | ORAL RENEWAL MOTION in open court by Bruce Wayne Harrison to sever (eel) (Entered: 05/19/1995) |
| 05/18/1995 | | ORAL ORDER denying [0-0] oral motion to sever as to Bruce Wayne Harrison (5). ( Entered by Judge Susan C. Bucklew ) (eel) (Entered: 05/19/1995) |
| 05/19/1995 | 🔒 705 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Zuschin, Gunther, Musher, Hilton, Lemunyon, Wurtzburger held on 5/19/95. Examination of government witnesses. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 05/22/1995) |
| 05/19/1995 | 🔒 724 | WAIVER of presence at trial on 5/11/95 by Bruce Wayne Harrison. (eel) (Entered: 05/22/1995) |

| | | |
|---|---|---|
| 05/22/1995 | 🔒 736 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 5/22/95. Mr. Brunvand orally renews his motion for a mistrial. Mr. Armstrong orally motions to sever. Court orally denies the oral motion for a mistrial and oral motion to sever. Mr. Vollrath orally moves for a mistrial, or, in the alternative, for a curative instruction. Court orally denieds Mr. Vollrath's oral motion. Oral motion in limine made by Mr. Crawford. Mr. Brunvand orally renews his motion to sever. Court orally denies both motions. Mr. Crawford orally renews his oral motion in limine. Court's ruling remains the same-denied. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 05/23/1995) |
| 05/22/1995 | 🔒 737 | WITNESS LIST by USA as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon. (eel) (Entered: 05/23/1995) |
| 05/23/1995 | 🔒 741 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 5/23/95. Mr. Robbins orally motions to strike. Court denies oral motion to strike. Mr. Johnston orally motions to strike the testimony of Ms. Zanetti. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 05/24/1995) |
| 05/26/1995 | | SEALED DOCUMENT S- 42. (eel) (Entered: 05/26/1995) |
| 05/26/1995 | | SEALED DOCUMENT S- 43. (eel) (Entered: 05/26/1995) |
| 05/26/1995 | | SEALED DOCUMENT S- 44. (eel) (Entered: 05/26/1995) |
| 05/26/1995 | | SEALED DOCUMENT S- 45. (eel) (Entered: 05/26/1995) |
| 05/26/1995 | | SEALED DOCUMENT S- 46. (eel) (Entered: 05/26/1995) |
| 05/26/1995 | | SEALED DOCUMENT S- 47. (eel) (Entered: 05/26/1995) |
| 05/26/1995 | | SEALED DOCUMENT S- 48. (eel) (Entered: 05/26/1995) |
| 05/26/1995 | | SEALED DOCUMENT S- 49. (eel) (Entered: 05/26/1995) |
| 05/26/1995 | | SEALED DOCUMENT S- 50. (eel) (Entered: 05/26/1995) |
| 05/26/1995 | | SEALED DOCUMENT S- 51. (eel) (Entered: 05/26/1995) |
| 05/26/1995 | | SEALED DOCUMENT S- 52. (eel) (Entered: 05/26/1995) |
| 05/26/1995 | | SEALED DOCUMENT S- 53. (eel) (Entered: 05/26/1995) |
| 05/26/1995 | | SEALED DOCUMENT S- 54. (eel) (Entered: 05/26/1995) |
| 05/26/1995 | | SEALED DOCUMENT S- 55. (eel) (Entered: 05/26/1995) |
| 05/26/1995 | | SEALED DOCUMENT S- 56. (eel) (Entered: 05/26/1995) |

| | | |
|---|---|---|
| 05/30/1995 | 🔒 749 | LETTER to Magis. Thomas Wilson requesting release from surety bond as to Stephen Lyon by Patricia Lyon. (eel) (Entered: 05/30/1995) |
| 05/30/1995 | 🔒 752 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 5/30/95. Mr. Fitzgerald orally motions for a mistrial, or in the alternative, orally moves to strike the testimony of Joanne Zanetti. Court orally denies both oral motions. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 05/31/1995) |
| 05/31/1995 | 🔒 760 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 5/31/95. Mr. Brunvand orally renews his oral motion to sever based on Vollrath's cross examination of Mr. Zanetti, government witness. Court orally denies Mr. Brunvand's oral motion. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 06/01/1995) |
| 05/31/1995 | | ORAL MOTION in open court by Bruce Wayne Harrison to sever based on Mr. Vollrath's cross examination of Mr. Zanetti, government witness (eel) (Entered: 06/01/1995) |
| 05/31/1995 | | ORAL ORDER denying [0-0] oral motion to sever based on Mr. Vollrath's cross examination of Mr. Zanetti, government witness as to Bruce Wayne Harrison (5). ( Entered by Judge Susan C. Bucklew ) (eel) (Entered: 06/01/1995) |
| 06/01/1995 | 🔒 764 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon, Westendorf held on 6/1/95. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 06/02/1995) |
| 06/01/1995 | 🔒 767 | CJA 24 as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon. Authorization to pay Paul Spangler, $5,000 for transcript, Voucher #185080706. ( Signed by Judge Susan C. Bucklew ) (eel) (Entered: 06/02/1995) |
| 06/02/1995 | 🔒 769 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 6/2/95 (AM). Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 06/05/1995) |
| 06/02/1995 | 🔒 770 | TRIAL (proceedings of hearing on witness sequestration issue) before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 6/2/95 (PM). Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 06/05/1995) |
| 06/05/1995 | 🔒 772 | NOTICE OF TEMPORARY substitution of counsel on 6/2/95 (attorney |

| | | |
|---|---|---|
| | | Brunvand arrived at 9:35 am) by Bruce Wayne Harrison, Fred Joseph Brunet. (eel) (Entered: 06/05/1995) |
| 06/05/1995 | 🔒 775 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 6/5/95. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 06/06/1995) |
| 06/06/1995 | | SEALED DOCUMENT S- 57. (eel) (Entered: 06/07/1995) |
| 06/06/1995 | | SEALED DOCUMENT S- 62. (eel) (Entered: 06/07/1995) |
| 06/06/1995 | | SEALED DOCUMENT S- 67. (eel) (Entered: 06/07/1995) |
| 06/06/1995 | | SEALED DOCUMENT S- 72. (eel) (Entered: 06/07/1995) |
| 06/07/1995 | | SEALED DOCUMENT S- 58. (eel) (Entered: 06/07/1995) |
| 06/07/1995 | | SEALED DOCUMENT S- 59. (eel) (Entered: 06/07/1995) |
| 06/07/1995 | | SEALED DOCUMENT S- 60. (eel) (Entered: 06/07/1995) |
| 06/07/1995 | | SEALED DOCUMENT S- 61. (eel) (Entered: 06/07/1995) |
| 06/07/1995 | | SEALED DOCUMENT S- 63. (eel) (Entered: 06/07/1995) |
| 06/07/1995 | | SEALED DOCUMENT S- 64. (eel) (Entered: 06/07/1995) |
| 06/07/1995 | | SEALED DOCUMENT S- 65. (eel) (Entered: 06/07/1995) |
| 06/07/1995 | | SEALED DOCUMENT S- 66. (eel) (Entered: 06/07/1995) |
| 06/07/1995 | | SEALED DOCUMENT S- 68. (eel) (Entered: 06/07/1995) |
| 06/07/1995 | | SEALED DOCUMENT S- 69. (eel) (Entered: 06/07/1995) |
| 06/07/1995 | | SEALED DOCUMENT S- 70. (eel) (Entered: 06/07/1995) |
| 06/07/1995 | | SEALED DOCUMENT S- 71. (eel) (Entered: 06/07/1995) |
| 06/07/1995 | | SEALED DOCUMENT S- 73. (eel) (Entered: 06/07/1995) |
| 06/07/1995 | | SEALED DOCUMENT S- 74. (eel) (Entered: 06/07/1995) |
| 06/07/1995 | | SEALED DOCUMENT S- 75. (eel) (Entered: 06/07/1995) |
| 06/07/1995 | | SEALED DOCUMENT S- 76. (eel) (Entered: 06/07/1995) |
| 06/07/1995 | 🔒 776 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 6/6/95. Oral motion in limine made by Mr. Boda with respect to predicate act #32. Oral motion in limine made by Mr. Armstrong with respect to predicate act #24. Court orally denies Mr. Boda's oral motion in limine. Court reserves ruling as to Mr. Armstrong's oral motion in limine. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 06/07/1995) |
| 06/07/1995 | 🔒 777 | TRIAL (proceedings of witness sequestration hearing) before Judge Susan C. |

| | | |
|---|---|---|
| | | Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 6/6/95. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 06/07/1995) |
| 06/07/1995 | 🔒 778 | EXHIBIT LIST (witness sequestration hearing held on 6/6/95) by USA as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon. (eel) (Entered: 06/07/1995) |
| 06/07/1995 | 🔒 794 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 6/7/95. Court addresses the issue of the alleged violation of the witness sequestration rule. Court orally denies the oral motion to strike Dustin Zanetti's testimony made by Mr. Crawford. Court orally denies the oral motion in limine of predicate act #24 made by Mr. Armstrong in open court on 6/6/95. Mr. Swisher orally motions for a mistrial, or, in the alternative, to give a curative instruction to the jury. Court orally denies Mr. Swisher's oral motion for a mistrial. Mr. Armstrong orally moves for a mistrial. Court orally denies the oral motion for a mistrial. Oral motion in limine made by Mr. Armstrong. Court orally denies oral motion in limine. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 06/08/1995) |
| 06/08/1995 | 🔒 796 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 6/8/95. Oral motion in limine as to predicate act #25 made by Mr. Wells. Court orally denies oral motion in limine. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 06/09/1995) |
| 06/09/1995 | 🔒 807 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 6/9/95. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 06/13/1995) |
| 06/12/1995 | 🔒 810 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 6/12/95. Mr. Robbins orally motions for permission to travel to Daytona Beach during the weekend. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 06/13/1995) |
| 06/13/1995 | 🔒 812 | SUPPLEMENTAL WITNESS LIST by USA as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Sprinkle, Ronald Carl Westendorf, Robert Edward William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon. (eel) (Entered: 06/14/1995) |

| | | |
|---|---|---|
| 06/13/1995 | 🔒 813 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 6/13/95. Mr. Cox files a written emergency request for restraining order. Governmenti's oral motion in limine to preclude any questioning as to an incident involving the witness, Jim Sop. Court orally grants government's oral motion in limine. Court orally denies emergency request for restraining order. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 06/15/1995) |
| 06/13/1995 | | ORAL MOTION in open court by USA as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon in limine to preclude any questioning as to an incident involving the witness, Jim Sop (eel) (Entered: 06/15/1995) |
| 06/13/1995 | | ORAL ORDER granting [0-0] oral motion in limine to preclude any questioning as to an incident involving the witness, Jim Sop. ( Entered by Judge Susan C. Bucklew ) (eel) (Entered: 06/15/1995) |
| 06/14/1995 | 🔒 815 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 6/14/95. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 06/15/1995) |
| 06/15/1995 | 🔒 816 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 6/15/95. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 06/19/1995) |
| 06/19/1995 | 🔒 820 | NOTICE of filing of additional discovery by USA as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon. (eel) (Entered: 06/19/1995) |
| 06/20/1995 | 🔒 824 | MOTION by WTVT Channel 13 for inspection of videotape admitted into evidence (eel) Modified on 06/21/1995 (Entered: 06/20/1995) |
| 06/20/1995 | 🔒 825 | SUPPLEMENTAL MEMORANDUM by WTVT-TV Channel 13 as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon in support of [824-1] motion for inspection of videotape admitted into evidence. (eel) (Entered: 06/21/1995) |
| 06/20/1995 | 🔒 827 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, |

| | | |
|---|---|---|
| | | Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 6/19/95. Mr. Armstrong orally moves for a mistrial, motion to strike and to give the jury a curative instruction. Court orally denies all three requests of mistrial, to strike and to give curative instruction. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 06/21/1995) |
| 06/20/1995 | 🔒 830 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 6/20/95. Court takes Mr. Crawford's second motion in limine under advisement. Court briefly addresses WTVT-TV Channel 13's motion to inspect and copy videotape admitted into evidence. Oral objections made by Swisher, Crawford, and Brunvand. Court to rule tommorow. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 06/22/1995) |
| 06/21/1995 | 🔒 829 | ORDER granting [824-1] motion for inspection of videotape admitted into evidence. (Signed by Judge Susan C. Bucklew) (eel) (Entered: 06/21/1995) |
| 06/21/1995 | 🔒 831 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon, Sprinkle held on 6/21/95. Court addresses WTVT-TV 13's motion to inspect and copy admitted file. Attorneys, Swisher, Brunvand, Crawford, Vollrath, Johnston, and Robbins articulate their objections to the motion. No objection by government. Court orally grants the motion. Mr. Jones specifies videotapes (#31 and #37). Mr. Fernandez orally moves to have a juror removed from the jury panel. Court orally denies Mr. Fernandez's oral motion. Mr. Brunvand orally renews his oral motion to sever. Court orally denies orally renewed oral motion. Court addresses Defendant Ruof's second motion in limine. Court denies Mr. Ruof's second motion in limine. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 06/22/1995) |
| 06/21/1995 | | ORAL ORDER granting WTVT-TV Channel 13's motion for inspection. ( Entered by Judge Susan C. Bucklew ) (eel) (Entered: 06/22/1995) |
| 06/21/1995 | | RENEWAL ORAL MOTION in open court by Bruce Wayne Harrison to sever (eel) (Entered: 06/22/1995) |
| 06/21/1995 | | ORAL ORDER denying [0-0] renewed oral motion to sever as to Bruce Wayne Harrison (5). ( Entered by Judge Susan C. Bucklew ) (eel) (Entered: 06/22/1995) |
| 06/21/1995 | 🔒 832 | TEMPORARY SUBSTITUTION of counsel on 6/19/95 (Mr. Brunvand left at 3:00 pm. - did not return) by Bruce Wayne Harrison, Fred Joseph Brunet. (eel) (Entered: 06/23/1995) |
| 06/22/1995 | 🔒 838 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 6/22/95. Mr. Boda orally moves for a mistrial. Court orally denies oral motion for a mistrial. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 06/26/1995) |
| 06/22/1995 | 🔒 839 | SUPPLEMENTAL WITNESS LIST by USA as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, |

| | | |
|---|---|---|
| | | Edgar Curtis Ruof, Charles Schwarz, Jeffrey Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon. (eel) (Entered: 06/26/1995) |
| 06/22/1995 | 🔒 841 | MOTION by USA in limine re: prior acquittal concerning state aggravated battery charge as to Bruce Wayne Harrison. (eel) (Entered: 06/26/1995) |
| 06/22/1995 | 🔒 1101 | CJA 20 Authorization to pay Bjorn Erik Brunvand for defendant Bruce Wayne Harrison, Amount: $1,817.80, Voucher #0690554. ( Signed by Judge Susan C. Bucklew ) (eel) (Entered: 09/07/1995) |
| 06/22/1995 | 🔒 1102 | CJA 20 Authorization to pay Bjorn Erik Brunvand for defendant Bruce Wayne Harrison, Amount: $1,155.80, Voucher #0690554. ( Signed by Judge Susan C. Bucklew ) (eel) (Entered: 09/07/1995) |
| 06/22/1995 | 🔒 1103 | CJA 20 Authorization to pay Bjorn Erik Brunvand for defendant Bruce Wayne Harrison, Amount: $7,156.00, Voucher #0690554. ( Signed by Judge Susan C. Bucklew ) (eel) (Entered: 09/07/1995) |
| 06/22/1995 | 🔒 1104 | CJA 20 Authorization to pay Bjorn Erik Brunvand for defendant Bruce Wayne Harrison, Amount: $4,133.80, Voucher #0690554. ( Signed by Judge Susan C. Bucklew ) (eel) (Entered: 09/07/1995) |
| 06/22/1995 | 🔒 1105 | CJA 20 Authorization to pay Bjorn Erik Brunvand for defendant Bruce Wayne Harrison, Amount: $1,451.80, Voucher #0690554. ( Signed by Judge Susan C. Bucklew ) (eel) (Entered: 09/07/1995) |
| 06/23/1995 | 🔒 842 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 6/23/95. Oral motion in limine by Mr. Brunvand as to the testimony of a government witness. Court orally denies Mr. Brunvand's oral motion in limine. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 06/26/1995) |
| 06/23/1995 | | ORAL MOTION in open court by Bruce Wayne Harrison in limine as to the testimony of a government witness (eel) (Entered: 06/26/1995) |
| 06/23/1995 | | ORAL ORDER denying [0-0] oral motion in limine as to the testimony of a government witness as to Bruce Wayne Harrison (5). ( Entered by Judge Susan C. Bucklew ) (eel) (Entered: 06/26/1995) |
| 06/27/1995 | 🔒 852 | NOTICE of attorney address change by Bruce Wayne Harrison. (eel) (Entered: 06/28/1995) |
| 06/28/1995 | | ENDORSED ORDER granting [841-1] motion in limine re: prior acquittal concerning state aggravated battery charge as to Bruce Wayne Harrison (5). ( Signed by Judge Susan C. Bucklew ) (eel) (Entered: 06/28/1995) |
| 06/28/1995 | 🔒 854 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 1/27/95. Mr. Brunvand orally moves to strike the testimony of Ms. Shelly Dinsmore and for a mistrial. Mr. Armstrong also proffers to the Court the same |

| | | |
|---|---|---|
| | | oral motions. Court orally denies Mr. Armstrong's oral motions. Mr. Armstrong orally moves to strike the tesimony of the last two witnesses and for a mistrial. Court orally denies both oral motions. Oral motion in limine made by Mr. Armstrong as to a particular incident involving defendant Westendorf. Court orally grants the motion in limine as to the particular incident involving defendant Westendorf. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 06/28/1995) |
| 06/28/1995 | | ORAL MOTION in open court by Bruce Wayne Harrison to strike the testimony of Ms. Shelly Dinsmore , and for Declaration of Mistrial (eel) (Entered: 06/29/1995) |
| 06/28/1995 | | ORAL ORDER denying [0-0] oral motion for Declaration of Mistrial, denying [0-0] oral motion to strike the testimony of Ms. Shelly Dinsmore as to Bruce Wayne Harrison (5). ( Entered by Judge Susan C. Bucklew ) (eel) (Entered: 06/29/1995) |
| 06/28/1995 | 🔒 855 | WAIVER OF PRESENCE by Bruce Wayne Harrison during the week of June 19-23, 1995 re: dentist. (eel) (Entered: 06/29/1995) |
| 06/28/1995 | 🔒 859 | CJA 20 as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon: Appointment of Attorney Donald E. Horrox for Scott Strandberg, witness. Voucher #0690747. ( Signed by Judge Susan C. Bucklew ) (eel) (Entered: 06/29/1995) |
| 06/28/1995 | | SEALED DOCUMENT S- 81. (eel) (Entered: 06/29/1995) |
| 06/28/1995 | 🔒 861 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 6/28/95. Mr. Fitzgerald orally moves for a mistrial. Court orally denies oral motion for a mistrial. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 06/30/1995) |
| 06/29/1995 | | SEALED DOCUMENT S- 82. (eel) (Entered: 06/29/1995) |
| 06/29/1995 | | SEALED DOCUMENT S- 83. (eel) (Entered: 06/29/1995) |
| 06/29/1995 | | SEALED DOCUMENT S- 84. (eel) (Entered: 06/29/1995) |
| 06/29/1995 | | SEALED DOCUMENT S- 85. (eel) (Entered: 06/29/1995) |
| 06/29/1995 | 🔒 864 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 6/29/95. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 06/30/1995) |
| 07/06/1995 | 🔒 874 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 7/5/95. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 |

| | | |
|---|---|---|
| | | (Entered: 07/06/1995) |
| 07/06/1995 | 🔒 875 | SUPPLEMENTAL WITNESS LIST by USA as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Sprinkle, Ronald Carl Westendorf, Robert Edward William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon. (eel) (Entered: 07/06/1995) |
| 07/06/1995 | 🔒 878 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 7/6/95. Oral motion in limine made by Mr. Armstrong. Court denies oral motion in limine. Oral motion in limine made by Mr. Swisher as to testimony of government witness, James Bailey. Court grants oral motion in limine without prejudice. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 07/07/1995) |
| 07/07/1995 | 🔒 890 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 7/7/95. Government announces that they rest. Rule 29 motions to be heard on 7/10/95 at 1:00 pm. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 07/10/1995) |
| 07/12/1995 | 🔒 898 | JURY TRIAL continued before Judge Susan C. Bucklew as to Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 7/10/95. Hearing held on defendant Wurtzburger's notice of intent to introduce expert testimony, and government's motion to strike (doc. 876). Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 07/12/1995) |
| 07/12/1995 | 🔒 900 | JURY TRIAL continued (Rule 29 hearing) before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 7/11/95. See minutes for details. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 07/13/1995) |
| 07/13/1995 | 🔒 902 | JURY TRIAL continued (Rule 29 hearing) before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Harrison, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 7/12/95. See minutes for details. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 07/13/1995) |
| 07/13/1995 | 🔒 906 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 7/13/95. Defense commences their case in chief. Court Reporter: Paul Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 07/14/1995) |
| 07/14/1995 | 🔒 921 | NOTICE of filing government's amended jury instruction #27 by USA as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eel) (Entered: 07/17/1995) |

| 07/14/1995 | 🔒 922 | MEMORANDUM OF LAW re: character evidence by USA as to Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eel) (Entered: 07/17/1995) |
|---|---|---|
| 07/17/1995 | 🔒 930 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 7/17/95. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 07/19/1995) |
| 07/19/1995 | 🔒 937 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 7/18/95. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 07/19/1995) |
| 07/19/1995 | 🔒 942 | NOTICE of filing proposed verdict and special interrogatories forms by USA as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eel) (Entered: 07/19/1995) |
| 07/19/1995 | 🔒 946 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 7/19/95. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 07/20/1995) |
| 07/20/1995 | 🔒 950 | NOTICE to supplement jury instructions by USA as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eel) (Entered: 07/21/1995) |
| 07/20/1995 | 🔒 952 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 7/20/95. Mr. Johnston orally motions to take judicial notice. Court addresses the issue of reviewing the jury instructions on 7/21/95. Oral motion for mistrial by Mr. Curry. Court denies motion for mistrial. Court Reporter: Paul Spangler. (eel) Modified on 08/10/1995 (Entered: 07/21/1995) |
| 07/21/1995 | 🔒 953 | TRIAL CALENDAR ORDER as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon, jury trial continues on 8/7/95 for defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon Scheduled for Judge Susan C. Bucklew ( Signed by Judge Susan C. Bucklew ) (eel) (Entered: 07/24/1995) |
| 07/24/1995 | 🔒 958 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 7/24/95. See minutes for details. Court Reporter: Paul Spangler. (eel) Modified on 08/22/1995 (Entered: 07/25/1995) |

| 07/25/1995 | 🔒 960 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 7/25/95. See minutes for details. Court Reporter: Paul Spangler. (vld) Modified on 08/22/1995 (Entered: 07/26/1995) |
| 07/27/1995 | 🔒 962 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 7/26/95. Court Reporter: Paul Spangler. (eel) Modified on 08/22/1995 (Entered: 07/27/1995) |
| 07/28/1995 | 🔒 966 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 7/27/95. See minutes for details. Court Reporter: Paul Spangler. (eel) Modified on 08/22/1995 (Entered: 07/28/1995) |
| 08/01/1995 | 🔒 967 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 7/31/95. See minutes for details. Court Reporter: Paul Spangler. (eel) Modified on 08/22/1995 (Entered: 08/01/1995) |
| 08/01/1995 | 🔒 968 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 8/1/95. See minutes for details. Court Reporter: Paul Spangler. (eel) Modified on 08/22/1995 (Entered: 08/03/1995) |
| 08/01/1995 | 🔒 969 | TEMPORARY SUBSTITUTION of counsel by Bruce Wayne Harrison on 8/1/95 (Mr. Brunvand arrived at 10:30 am). (eel) (Entered: 08/03/1995) |
| 08/04/1995 | 🔒 980 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 8/3/95. Court Reporter: Paul Spangler. (eel) Modified on 08/22/1995 (Entered: 08/04/1995) |
| 08/04/1995 | 🔒 981 | PROPOSED ADDITION TO INSTRUCTION by USA as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eel) (Entered: 08/04/1995) |
| 08/07/1995 | 🔒 983 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 8/4/95. Court continues jury charge conference. Court Reporter: Paul Spangler. (eel) Modified on 08/22/1995 (Entered: 08/07/1995) |
| 08/08/1995 | 🔒 985 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 8/7/95. Government commences closing arguments. Mr. Swisher moves for a |

| | | |
|---|---|---|
| | | mistrial based on comments made by Mr. Kunz during closing arguments. Court orally denies oral motion for mistrial. Court Reporter: Paul Spangler. (eel) Modified on 08/22/1995 (Entered: 08/08/1995) |
| 08/09/1995 | 🔒 988 | JURY TRIAL contineud before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 8/8/95. Defense counsel commences closing arguments. Court Reporter: Paul Spangler. (eel) Modified on 08/22/1995 (Entered: 08/09/1995) |
| 08/10/1995 | 🔒 991 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 8/9/95. Defense closing arguments continue. Court Reporter: Paul Spangler. (eel) (Entered: 08/10/1995) |
| 08/11/1995 | 🔒 995 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 8/10/95. Mr. Fitzgerald orally motions for a mistrial. Court orally denies oral motion. All closing arguments completed. Court to charge jury tomorrow morning at 9:30. Court Reporter: Paul Spangler. (eel) (Entered: 08/14/1995) |
| 08/11/1995 | 🔒 996 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 8/11/95. Court instructs the jury. Deliberations begin at 11:45 am. Court Reporter: Paul Spangler. (eel) (Entered: 08/14/1995) |
| 08/11/1995 | 🔒 998 | TEMPORARY SUBSTITUTION of counsel on 8/10/95 (Mr. Brunvand arrived at 9:50) by Bruce Wayne Harrison. (eel) (Entered: 08/14/1995) |
| 08/15/1995 | 🔒 1005 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 8/14/95. Jury continues to deliberate. Court Reporter: Paul Spangler. (eel) (Entered: 08/16/1995) |
| 08/15/1995 | 🔒 1006 | JURY TRIAL continues before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 8/15/95. Jury has questions. Court addresses questions with counsel. Court answers jurors questions. Jury continues to delibrate. Court Reporter: Paul Spangler. (eel) (Entered: 08/16/1995) |
| 08/15/1995 | 🔒 1007 | EXCERPTS OF TRANSCRIPT filed as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon for trial proceedings held 5/16/95 before Judge Susan C. Bucklew, and a jury. (eel) (Entered: 08/16/1995) |
| 08/15/1995 | 🔒 1008 | EXCERPTS OF TRANSCRIPT filed as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon for trial proceedings held 5/18/95 before Judge Susan C. Bucklew, and a jury. (eel) (Entered: 08/16/1995) |

| 08/15/1995 | 1009 | EXCERPTS OF TRANSCRIPT filed as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon for trial proceedings held 5/18/95 before Judge Susan C. Bucklew, and a jury. (eel) (Entered: 08/16/1995) |
| --- | --- | --- |
| 08/15/1995 | 1010 | EXCERPTS OF TRANSCRIPT filed as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon for trial proceedings held 6/6/95 before Judge Susan C. Bucklew, and a jury. (eel) (Entered: 08/16/1995) |
| 08/15/1995 | 1011 | EXCERPTS OF TRANSCRIPT filed as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon for trial proceedings held 6/7/95 before Judge Susan C. Bucklew, and a jury. (eel) (Entered: 08/16/1995) |
| 08/17/1995 | 1013 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 8/16/95. Jury continues to deliberate. Court Reporter: Paul Spangler. (eel) (Entered: 08/18/1995) |
| 08/18/1995 | 1014 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 8/18/95. Jury has two sets of questions. Court addresses them with counsel, Court responds to the questions. Jury to continue to deliberate. Court Reporter: Paul Spangler. (eel) (Entered: 08/21/1995) |
| 08/18/1995 | 1015 | JURY TRIAL contineud before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 8/17/95. Jury continues to deliberate. Court Reporter: Paul Spangler. (eel) (Entered: 08/21/1995) |
| 08/18/1995 | 1016 | NOTICE seeking administrative forfeiture of personal property items identified in the bill of particulars by USA as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eel) (Entered: 08/21/1995) |
| 08/18/1995 | 1017 | PROPOSED FORFEITURE JURY INSTRUCTIONS AND SPECIAL VERDICT by USA as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eel) (Entered: 08/21/1995) |
| 08/22/1995 | | IN-CAMERA PROCEEDING S- 109. (eel) (Entered: 08/22/1995) |
| 08/22/1995 | 1020 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 8/21/95. See minutes for details. Court Reporter: Paul Spangler. (eel) (Entered: 08/22/1995) |
| 08/22/1995 | 1021 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, |

| | | |
|---|---|---|
| | | Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 8/22/95. See minutes for details. Court Reporter: Paul Spangler. (eel) (Entered: 08/23/1995) |
| 08/22/1995 | 🔒 1023 | BILL OF PARTICULARS (forfeiture) by USA as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eel) (Entered: 08/23/1995) |
| 08/24/1995 | 🔒 1025 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 8/23/95. Jury continues to deliberate. Court Reporter: Paul Spangler. (eel) (Entered: 08/24/1995) |
| 08/24/1995 | 🔒 1026 | JURY TRIAL continued before Judge Susan C. Bucklew as to Defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 8/24/95. Jury continues to deliberate. Court proceeds to discuss the forfeiture portion of the trial with counsel. Court Reporter: Paul Spangler (sak) (Entered: 08/25/1995) |
| 08/25/1995 | 🔒 1028 | JURY TRIAL continued before Judge Susan C. Bucklew as to Defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, and Lemunyon held on 8/25/95. Jury continues to deliberate. Court to reconvene on 8/28/95 at 9:30 AM. Court Reporter: Paul Spangler (sak) (Entered: 08/28/1995) |
| 08/28/1995 | 🔒 1032 | JURY TRIAL before Judge Susan C. Bucklew held on 8/28/95, jury has a statement for the court. The Court addresses the statement and instructs the jury. Jury continues to deliberate, Court administers the Allen charge to the jury and the jury continues to deliberate as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon. Court Reporter: Paul Spangler (mss) (Entered: 08/29/1995) |
| 08/30/1995 | 🔒 1033 | JURY TRIAL continued before Judge Susan C. Bucklew as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon held on 8/29/95. See minutes for details. Court Reporter: Paul Spangler. (eel) (Entered: 08/30/1995) |
| 08/30/1995 | 🔒 1038 | JURY VERDICT of Guilty: Bruce Wayne Harrison (5) count(s) 3ss,25ss,29ss,32ss-34ss,35ss,36ss,40ss,41ss,42ss of the second superseding indictment , Declaring Mistrial as to counts 1ss,2ss of the second superseding indictment (eel) (Entered: 08/30/1995) |
| 08/30/1995 | | ORAL ORDER Declaring Mistrial Bruce Wayne Harrison (5) count(s) 1ss,2ss of the second superseding indictment ( Entered by Judge Susan C. Bucklew ) (eel) (Entered: 08/31/1995) |
| 08/30/1995 | | DISMISSAL of Count(s) on Court or Defendant Motion Counts Dismissed: |

| | | Bruce Wayne Harrison (5) count(s) 17ss,18ss of the second superseding indictment. (eec) (Entered: 10/30/1996) |
|---|---|---|
| 08/31/1995 | 🔒 1051 | COURT'S JURY INSTRUCTIONS as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eel) (Entered: 08/31/1995) |
| 08/31/1995 | 🔒 1052 | MINUTE ENTRY (jury trial-forfeiture) as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon before Judge Susan C. Bucklew. Jury reaches a verdict as to the forfeiture aspect of the case. See verdict for details. Court Reporter: Paul Spangler. (eel) (Entered: 08/31/1995) |
| 08/31/1995 | 🔒 1053 | COURT'S JURY INSTRUCTIONS-FORFEITURE ACTION as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eel) (Entered: 08/31/1995) |
| 08/31/1995 | 🔒 1054 | JURY VERDICT on Forfeiture as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eel) (Entered: 08/31/1995) |
| 08/31/1995 | 🔒 1064 | STIPULATION for right, title, or interest in real property by Bruce Wayne Harrison, USA. (eel) (Entered: 08/31/1995) |
| 08/31/1995 | 1074 | EXHIBIT LIST by USA as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eel) (Entered: 08/31/1995) |
| 08/31/1995 | 🔒 1077 | WRIT of Habeas Corpus ad Testificandum executed for James K. Bailey on 8/15/95 in case as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eel) (Entered: 09/05/1995) |
| 09/05/1995 | 🔒 1078 | EXCERPTS OF TRANSCRIPT filed as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon for proceedings held 6/13/95 before Judge Susan C. Bucklew, a jury. (eel) (Entered: 09/05/1995) |
| 09/05/1995 | 🔒 1079 | TRANSCRIPT filed as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon for trial testimony held 6/12/95 before Judge Susan C. Bucklew, and a jury. (eel) (Entered: 09/05/1995) |
| 09/05/1995 | 🔒 1089 | NOTICE AND REQUEST FOR SENTENCING DATES by USA as to defendants Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Sprinkle, Westendorf, Zuschin re: mistried counts 1 and 2 of the second superseding indictment. (eel) (Entered: 09/06/1995) |
| 09/05/1995 | 🔒 1137 | EXCERPTS TRANSCRIPT filed as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon for testimony and proceedings held 8/18/95 before Judge Susan C. Bucklew, and a jury. (eel) (Entered: 09/08/1995) |

| 09/07/1995 | 1136 | ORDER the court requests the government to file an additional notice as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. See order for details. ( Signed by Judge Susan C. Bucklew ) (eel) (Entered: 09/07/1995) |
|---|---|---|
| 09/08/1995 | 1151 | NOTICE OF HEARING:, setting Sentencing for 10:00 12/19/95 for Bruce Wayne Harrison Scheduled for Judge Susan C. Bucklew (eel) (Entered: 09/11/1995) |
| 09/11/1995 | 1158 | ADDITIONAL NOTICE OF DECISION RE: MISTRIED COUNTS AND REQUEST FOR SENTENCING DATES USA as to defendants Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eel) (Entered: 09/12/1995) |
| 09/12/1995 | 1165 | MOTION with memorandum in support by Bruce Wayne Harrison for Judgment of Acquittal , or for new trial (mss) (Entered: 09/13/1995) |
| 09/12/1995 | 1173 | COURTS EXHIBIT LIST as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon (mss) (Entered: 09/13/1995) |
| 09/19/1995 | 1177 | CJA 20 Authorization to pay Donald E. Horrox for Scott Strandberg, Amount: $341.00, Voucher #0690747. ( Signed by Judge Susan C. Bucklew ) (eel) (Entered: 09/20/1995) |
| 10/03/1995 | 1192 | RESPONSE by USA as to Bruce Wayne Harrison re: [1165-1] motion for Judgment of Acquittal, [1165-2] motion for new trial. (eel) (Entered: 10/04/1995) |
| 10/10/1995 | 1200 | CJA 20 Authorization to pay Bjorn Erik Brunvand for defendant Bruce Wayne Harrison, Amount: $7659.60, Voucher #0690554. ( Signed by Judge Susan C. Bucklew ) (eel) (Entered: 10/10/1995) |
| 10/10/1995 | 1201 | CJA 20 Authorization to pay Bjorn Erik Brunvand for defendant Bruce Wayne Harrison, Amount: $6,648.20, Voucher #0690554. ( Signed by Judge Susan C. Bucklew ) (eel) (Entered: 10/10/1995) |
| 10/11/1995 | 1203 | RELEASE of Lis Pendens by USA as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eel) (Entered: 10/11/1995) |
| 10/11/1995 | 1204 | RELEASE of Lis Pendens by USA as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eel) (Entered: 10/11/1995) |
| 10/18/1995 | | SEALED DOCUMENT S- 117. (eel) (Entered: 10/20/1995) |
| 10/18/1995 | | SEALED DOCUMENT S- 121. (eel) (Entered: 10/20/1995) |
| 10/19/1995 | | SEALED DOCUMENT S- 118. (eel) (Entered: 10/20/1995) |
| 10/19/1995 | | SEALED DOCUMENT S- 119. (eel) (Entered: 10/20/1995) |

| | | |
|---|---|---|
| 10/19/1995 | | SEALED DOCUMENT S- 120. (eel) (Entered: 10/20/1995) |
| 10/20/1995 | | SEALED DOCUMENT S- 122. (eel) (Entered: 10/20/1995) |
| 10/20/1995 | | SEALED DOCUMENT S- 123. (eel) (Entered: 10/20/1995) |
| 10/26/1995 | 🔒 1211 | MOTION by USA for entry of a preliminary order of forfeiture as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eel) (Entered: 10/27/1995) |
| 10/30/1995 | | SEALED DOCUMENT S-124 (vgf) (Entered: 10/30/1995) |
| 11/14/1995 | 🔒 1235 | PRELIMINARY ORDER OF FORFEITURE granting [1211-1] motion for entry of a preliminary order of forfeiture as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. See order for details. ( Signed by Judge Susan C. Bucklew ) (eel) (Entered: 11/14/1995) |
| 12/13/1995 | 🔒 1277 | SENTENCING MEMORANDUM by USA as to Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon. (eel) (Entered: 12/15/1995) |
| 12/14/1995 | 🔒 1276 | ORDER denying [1165-1] motion for Judgment of Acquittal, denying [1165-2] motion for new trial as to Bruce Wayne Harrison (5). ( Signed by Judge Susan C. Bucklew ) (eel) (Entered: 12/14/1995) |
| 12/19/1995 | 🔒 1296 | SENTENCING before Judge Susan C. Bucklew, as to Bruce Wayne Harrison (5) count(s) 36ss of the second superseding indictment: 60 months imprisonment-consecutive; 36 months supervised release; $50.00 special assessment , as to Bruce Wayne Harrison (5) count(s) 41ss of the second superseding indictment:; 240 months imprisonment-consecutive; 36 months supervised release; $50.00 special assessment , as to Bruce Wayne Harrison (5) count(s) 25ss,29ss,33ss,35ss,40ss of the second superseding indictment: 292 months imprisonment-concurrent; 48 supervised release; $250.00 special assessment , as to Bruce Wayne Harrison (5) count(s) 3ss,32ss,34ss,42ss of the second superseding indictment: 292 months imprisonment-concurrent; 60 months supervised release; $200.00 special assessment Court Reporter: Paul Spangler. (eel) (Entered: 12/21/1995) |
| 12/20/1995 | 🔒 1307 | JUDGMENT as to Bruce Wayne Harrison ( Signed by Judge Susan C. Bucklew ) MFR 2/869-873. (eel) (Entered: 12/26/1995) |
| 12/26/1995 | 🔒 1327 | NOTICE OF APPEAL appealing [1307-1] judgment order Bruce Wayne Harrison (5) count(s) 3ss,25ss,29ss,32ss,33ss, 34ss,35ss,36ss,40ss,41ss,42ss of the second superseding indictment. FILING FEE: CJA. Certificate of Readiness due on 1/10/96 for Bruce Wayne Harrison. (eel) (Entered: 12/28/1995) |
| 12/28/1995 | 🔒 1328 | TRANSMITTAL of initial appeal package to USCA consisting of certified copies of notice of appeal, docket report, and Order/Judgment being appealed as to Bruce Wayne Harrison re: [1327-1] appeal. Appeal information sheet sent to counsel, notice sent to probation. (eel) (Entered: 12/28/1995) |
| | | |

| | | |
|---|---|---|
| 01/09/1996 | | PRESENTENCE INVESTIGATION REPORT (Sealed) as to Bruce Wayne Harrison. (eel) (Entered: 01/10/1996) |
| 01/10/1996 | | Deadline updated as to Bruce Wayne Harrison, Certificate of readiness due set for 1/20/96 for Bruce Wayne Harrison for [1327-1] appeal (Appeal information sheet not yet filed) (eel) (Entered: 01/10/1996) |
| 01/29/1996 | | Deadline updated as to Bruce Wayne Harrison, Certificate of readiness due set for 2/8/96 for Bruce Wayne Harrison for [1327-1] appeal (Appeal information sheet not yet filed) (eel) (Entered: 01/29/1996) |
| 01/30/1996 | 🔒 1391 | APPEAL INFORMATION SHEET requesting pretrial, trial, and sentencing. Transcript due 4/30/96 for Bruce Wayne Harrison [1327-1] appeal. (eec) (Entered: 01/30/1996) |
| 01/30/1996 | | Deadline updated as to Bruce Wayne Harrison, Certificate of readiness due set for 4/30/96 for Bruce Wayne Harrison for [1327-1] appeal (Transcripts estimated to be completed by 4/30/96) (eec) (Entered: 01/30/1996) |
| 02/02/1996 | 🔒 1415 | NOTICE of Docketing ROA from USCA as to Bruce Wayne Harrison Re: [1327-1] appeal, USCA Number: 95-3725. (eec) (Entered: 02/02/1996) |
| 02/12/1996 | 🔒 1439 | RETURN of judgment executed as to Bruce Wayne Harrison on 1/18/96 at Lompoc, CA. (eec) (Entered: 02/13/1996) |
| 02/15/1996 | 🔒 1449 | PROOF OF PUBLICATION by USA Newspaper: Daytona Beach Evening News. Date(s) of publication January 26, February 2,9, 1996. (eec) (Entered: 02/16/1996) |
| 02/21/1996 | 🔒 1454 | PROOF OF PUBLICATION (notice of forfeiture) Newspaper: Tampa Tribune and La Gaceta. Date(s) of publication 1/26/96, 2/2/96, 2/9/96. (eec) (Entered: 02/22/1996) |
| 02/22/1996 | 🔒 1459 | CJA 20 Authorization to pay Bjorn Erik Brunvand for defendant Bruce Wayne Harrison, Amount: $5,022.80, Voucher #0690554. ( Signed by Judge Susan C. Bucklew ) (eec) (Entered: 02/22/1996) |
| 02/26/1996 | 🔒 1460 | TRANSMITTAL Notice from USCA as to Theodore Kefalas, Edgar Curtis Ruof, Louis Malin Musher, Vernon Foster, William Zuschin, Robert George Gunther, Steven Jerome Hilton, Bruce Wayne Harrison, Fred Joseph Brunet, Steven Lank, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Stephen Bennington Lemunyon, re: filing criminal appellate docketing statement. (eec) (Entered: 02/26/1996) |
| 02/26/1996 | 🔒 1461 | TRANSMITTAL Notice from USCA as to Theodore Kefalas, Edgar Curtis Ruof, Louis Malin Musher, Vernon Foster, William Zuschin, Robert George Gunther, Steven Jerome Hilton, Bruce Wayne Harrison, Fred Joseph Brunet, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Stephen Bennington Lemunyon, Steven Lank, re: extension of time for filing transcript to 4/8/96. (eec) (Entered: 02/26/1996) |
| 02/26/1996 | | Deadline updated as to Theodore Kefalas, Edgar Curtis Ruof, Louis Malin Musher, Vernon Foster, William Zuschin, Robert George Gunther, Steven Jerome Hilton, Bruce Wayne Harrison, Fred Joseph Brunet, Steven Lank, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Stephen Bennington Lemunyon, |

| | | Certificate of readiness due set for 4/8/96 (eec) (Entered: 02/26/1996) |
|---|---|---|
| 03/25/1996 | 1468 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 4/24/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1469 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 4/25/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1470 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 4/26/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1471 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 4/27/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1472 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 4/28/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1473 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 5/1/95 before Judge Susan Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1474 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward |

|  |  | Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 5/2/95 before Judge Susan Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
|---|---|---|
| 03/25/1996 | 1475 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 5/3/95 before Judge Susan Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1476 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 5/5/95 before Judge Susan Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1477 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 5/8/95 before Judge Susan Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1478 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 5/9/95 before Judge Susan Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1479 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 5/11/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1480 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 5/12/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |

| | | |
|---|---|---|
| 03/25/1996 | 1481 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 5/15/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1482 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 5/16/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1483 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 5/18/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1484 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 5/19/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1485 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 5/22/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1486 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 5/23/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1487 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and |

| | | |
|---|---|---|
| | | proceedings held 5/30/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1488 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 5/31/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1489 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 6/1/95 before Judge Susan Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1490 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 6/2/95 before Judge Susan Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1491 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 6/5/95 before Judge Susan Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1492 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 6/6/95 before Judge Susan Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1493 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 6/7/95 before Judge Susan Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1494 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, |

| | | Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 6/13/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
|---|---|---|
| 03/25/1996 | 1495 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 6/14/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1496 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 6/15/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1497 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 6/19/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1498 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 6/20/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1499 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 6/21/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1500 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 6/22/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |

| | | |
|---|---|---|
| 03/25/1996 | 1501 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 6/23/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1502 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 6/27/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1503 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 6/28/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1504 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 6/29/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1505 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 7/5/95 before Judge Susan Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1506 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 7/6/95 before Judge Susan Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | | SEALED DOCUMENT S- 127. (eec) (Entered: 03/25/1996) |
| 03/25/1996 | | SEALED DOCUMENT S- 129. (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1507 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, |

| | | |
|---|---|---|
| | | Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 7/7/95 before Judge Susan Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | | SEALED DOCUMENT S- 131. (eec) (Entered: 03/25/1996) |
| 03/25/1996 | | SEALED DOCUMENT S- 132. (eec) (Entered: 03/25/1996) |
| 03/25/1996 | | SEALED DOCUMENT S- 133. (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1508 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for proceedings held 7/10/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1509 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for proceedings held 7/11/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1510 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 7/12/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1511 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 7/13/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1512 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 7/17/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1513 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, |

| | | |
|---|---|---|
| | | Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 7/18/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1514 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 7/19/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1515 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 7/20/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1516 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 7/21/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1517 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 7/24/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1518 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 7/25/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1519 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 7/26/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |

| | | |
|---|---|---|
| 03/25/1996 | 1520 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 7/27/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1521 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 7/31/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1522 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 8/1/95 before Judge Susan Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1523 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 8/3/95 before Judge Susan Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1524 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 8/4/95 before Judge Susan Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1525 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 8/7/95 before Judge Susan Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1526 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and |

| | | |
|---|---|---|
| | | proceedings held 8/8/95 before Judge Susan Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1527 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 8/9/95 before Judge Susan Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1528 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 8/10/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1529 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 8/11/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1530 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 8/14/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1531 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 8/15/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1532 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 8/16/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1533 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, |

| | | |
|---|---|---|
| | | Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 8/17/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1534 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 8/18/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1535 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 8/21/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1536 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 8/22/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1537 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 8/23/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1538 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 8/24/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1539 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 8/25/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |

| | | |
|---|---|---|
| 03/25/1996 | 1540 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 8/28/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/25/1996 | 1541 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 8/29/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/25/1996) |
| 03/26/1996 | 1542 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 6/8/95 before Judge Susan Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/26/1996) |
| 03/26/1996 | 1543 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 6/9/95 before Judge Susan Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/26/1996) |
| 03/26/1996 | 1544 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 6/12/95 before Judge Susan C. Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 03/26/1996) |
| 04/01/1996 | 1549 | TRANSCRIPT filed as to Bruce Wayne Harrison for sentencing hearing held 12/19/95 before Judge Susan C. Bucklew. (Transcripts filed in separate folder.) (eec) Modified on 08/16/1996 (Entered: 04/01/1996) |
| 04/05/1996 | | Deadline updated Certificate of readiness due set for 4/15/96 for Fred Joseph Brunet, for Vernon Foster, for Bruce Wayne Harrison, for Theodore Kefalas, for Steven Lank, for Edgar Curtis Ruof, for Jeffrey Hal Sprinkle, for Ronald Carl Westendorf, for William Zuschin, for Robert George Gunther, for Louis Malin Musher, for Steven Jerome Hilton, for Stephen Bennington Lemunyon for [1366-1] appeal, for [1362-1] appeal, for [1342-1] appeal, for [1137-1] appeal, for [1329-1] appeal, for [1322-1] appeal, for [1321-1] appeal, for [1320-1] appeal, for [1319-1] appeal, for [1311-1] appeal, for [1310-1] appeal, for [1309-1] appeal (eec) (Entered: 04/08/1996) |

| 04/05/1996 | 1572 | NOTICE of attorney appearance by Dwight Wells. (eec) (Entered: 04/12/1996) |
|---|---|---|
| 04/12/1996 | 1573 | AMENDED NOTICE of Appearance for Bill Pilgrim, Raymond Ravalee by Attorney Dwight M. Wells. (eec) (Entered: 04/12/1996) |
| 05/06/1996 | 1581 | CJA 24 as to Bruce Wayne Harrison Authorization to pay Paul Spangler $2,404.20 for transcript, Voucher #1860806059. ( Signed by Judge Susan C. Bucklew ) (eec) (Entered: 05/06/1996) |
| 05/16/1996 | | TRANSMITTAL Notice to USCA as to defendants Kefalas, Foster, Harrison, Brunet, Lank, Ruof, Sprinkle, Westendorf, Musher, Zuschin, Gunther, Hilton, Lemunyon re: sent copy of order (doc. 1602). (eec) (Entered: 05/17/1996) |
| 05/23/1996 | 1606 | ORDER as to Bruce Wayne Harrison, the final voucher be corrected to reflect: 1.5 hour reduction for "in court" time, 5 hour reduction for "out of court" time. ( Signed by Judge Susan C. Bucklew ) (eec) (Entered: 05/24/1996) |
| 05/24/1996 | 1608 | TRANSCRIPT filed as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Sprinkle, Westendorf, Wurtzburger, Zuschin, Schwarz, Gunther, Musher, Hilton, Lemunyon for status conference held 4/14/95 before Judge Susan C. Bucklew. (Transcripts filed in separate folder.) (eec) (Entered: 05/28/1996) |
| 05/24/1996 | 1609 | TRANSCRIPT filed as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon for jury selection held 4/17/95 before Judge Susan C. Bucklew. (Transcripts filed in separate folder.) (eec) (Entered: 05/28/1996) |
| 05/24/1996 | 1610 | TRANSCRIPT filed as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon for jury selection held 4/18/95 before Judge Susan C. Bucklew. (Transcripts filed in separate folder.) (eec) (Entered: 05/28/1996) |
| 05/24/1996 | 1611 | TRANSCRIPT filed as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon for jury selection held 4/19/95 before Judge Susan C. Bucklew. (Transcripts filed in separate folder.) (eec) (Entered: 05/28/1996) |
| 05/24/1996 | 1612 | TRANSCRIPT filed as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon for jury selection held 4/20/95 before Judge Susan C. Bucklew. (Transcripts filed in separate folder.) (eec) (Entered: 05/28/1996) |
| 05/24/1996 | 1613 | TRANSCRIPT filed as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon for jury selection held 4/21/95 before Judge Susan C. Bucklew. (Transcripts filed in separate folder.) (eec) (Entered: 05/28/1996) |
| 05/31/1996 | | TRANSMITTAL Notice from USCA as to Kefalas, Foster, Harrison, Brunet, Lank, Ruof, Sprinkle, Westendorf, Musher, Zuschin, Gunther, Hilton, Lemunyon, re: received of copy of order (doc. 1602) on 5/17/96. 95-3725 (eec) (Entered: 06/03/1996) |
| 06/07/1996 | 1634 | CJA 24 as to Bruce Wayne Harrison Authorization to pay Paul Spangler $180.30 for transcript, Voucher #1860909019. ( Signed by Judge Susan C. |

| | | |
|---|---|---|
| | | Bucklew ) (eec) (Entered: 06/10/1996) |
| 06/21/1996 | 🔒 1645 | MOTION with memorandum in support by Bruce Wayne Harrison for payment of costs for psychiatric evaluation (mss) (Entered: 06/24/1996) |
| 07/02/1996 | 🔒 1650 | ORDER as to Bruce Wayne Harrison, that upon the completion of the necessary CJA-21 form which did not accompany of the defendant's motion (doc. 1645), the Court will approve the expense for psychological testing in the amount of $300.00. ( Signed by Judge Susan C. Bucklew ) (eec) (Entered: 07/02/1996) |
| 07/03/1996 | 🔒 1654 | CJA 20 Authorization to pay Bjorn Erik Brunvand for defendant Bruce Wayne Harrison, Amount: $17,223.00, Voucher #0690554. ( Signed by Judge Susan C. Bucklew ) (eec) (Entered: 07/03/1996) |
| 07/12/1996 | 🔒 1657 | NOTICE of status regarding forfeiture proceedings by USA. (eec) (Entered: 07/16/1996) |
| 07/19/1996 | | TRANSMITTAL Notice from USCA as to defendants Kefalas, Foster, Harrison, Brunet, Lank, Ruof, Sprinkle, Westendorf, Gunther, Zuschin, Musher, Hilton, Lemunyon, requesting the certificate of readiness. 95-3725 (eec) (Entered: 07/22/1996) |
| 07/19/1996 | | Deadline updated Certificate of readiness due set for 7/29/96 for defendants Brunet, Foster, Harrison, Kefalas, Lank, Sprinkle, Westendorf, Ruof, Zuschin, Gunther, Musher, Hilton, Lemunyon for [1366-1] appeal, [1362-1] appeal, [1342-1] appeal, [1337-1] appeal, [1329-1] appeal, [1327-1] appeal, [1322-1] appeal, [1321-1] appeal, [1320-1] appeal, [1319-1] appeal, [1311-1] appeal, [1310-1] appeal, [1309-1] appeal (eec) (Entered: 07/22/1996) |
| 07/30/1996 | 🔒 1665 | CERTIFICATE OF READINESS ([1366-1] appeal, [1362-1] appeal, [1342-1] appeal, [1337-1] appeal, [1329-1] appeal, [1327-1] appeal, [1322-1] appeal, [1321-1] appeal, [1320-1] appeal, [1319-1] appeal, [1311-1] appeal, [1310-1] appeal, [1309-1] appeal) with certified copies of indexed District Court docket sheet as to defendants Kefalas, Ruof, Musher, Foster, Zuschin, Gunther, Hilton, Harrison, Brunet, Lank, Sprinkle, Westendorf, Lemunyon sent to USCA (ROA will consist of: 13 PSI, 19 vol. pleadings; 8 boxes exhibits; 134 vol. transcript.) (eec) Modified on 07/30/1996 (Entered: 07/30/1996) |
| 08/19/1996 | | TRANSMITTAL Notice from USCA as to defendants Kefalas, Ruof, Musher, Foster, Zuschin, Gunther, Hilton, Harrison, Brunet, Lank, Sprinkle, Westendorf, Lemunyon, re: receipt of certificate of readiness on 8/5/96. 95-3725 (eec) (Entered: 08/20/1996) |
| 08/21/1996 | 🔒 1667 | CJA 21 as to Bruce Wayne Harrison Authorization to Pay Charles J. Pine $300.00 for Expert Services, Voucher #0412788. ( Signed by Judge Susan C. Bucklew ) (eec) (Entered: 08/22/1996) |
| 08/26/1996 | 🔒 1668 | MOTION by USA for dismissal of the counts of the indictment on which the jury could not reach a verdict as to Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Fred Joseph Brunet, Vernon Foster, Edgar Curtis Ruof, Jeffrey Hal Sprinkle, Ronald Westendorf, William Zuschin, Steven Jerome Hilton, Robert George Gunther. (eec) (Entered: 08/27/1996) |
| 08/29/1996 | 🔒 1669 | TRANSCRIPT filed as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, |

| | | |
|---|---|---|
| | | Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for testimony and proceedings held 5/4/95 before Judge Susan Bucklew, and a jury. (Transcripts filed in separate folder.) (eec) (Entered: 08/30/1996) |
| 09/05/1996 | | ENDORSED ORDER OF DISMISSAL as to Fred Joseph Brunet (2) count(s) 1ss,2ss,15ss of the second superseding indictment: Dismissed on government's motion. Vernon Foster (3) count(s) 1ss,2ss of the second superseding indictment: Dismissed on government's motion. Bruce Wayne Harrison (5) count(s) 1ss,2ss of the second superseding indictment: Dismissed on government's motion. Theodore Kefalas (6) count(s) 1ss,2ss of the second superseding indictment: Dismissed on motion. Steven Lank (7) count(s) 1ss,2ss of the second superseding indictment: Dismissed on government's motion. Edgar Curtis Ruof (10) count(s) 1ss, 2ss of the second superseding indictment: Dismissed on government's motion. Jeffrey Hal Sprinkle (13) count(s) 1ss,2ss of the second superseding indictment: Dismissed on motion. Ronald Carl Westendorf (14) count(s) 1ss,2ss of the second superseding indictment: 3ss,10ss of the second superseding indictment: Dismissed on government's motion. William Zuschin (18) count(s) 1ss,2ss of the second superseding indictment: Dismissed on government's motion. Robert George Gunther count(s) 45s of the second superseding indictment: on government's motion. Steven Jerome Hilton (21) count(s) 2s of the second superseding indictment: Dismissed on government's motion. ( Signed by Judge Susan C. Bucklew ) MFR 3/898. (eec) Modified on 10/24/2001 (Entered: 10/29/1996) |
| 09/18/1996 | 🔒 [1672](#) | MOTION by USA to dismiss counts of the original indictment and the first superseding indictment as indicated as to Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, William Zuschin, Robert George Gunther, Steven Jerome Hilton, Stephen Bennington Lemunyon. (eec) (Entered: 09/18/1996) |
| 09/23/1996 | | ENDORSED ORDER OF DISMISSAL as to Fred Joseph Brunet (2) count(s) 1,2,3,18,32-33,42,44,45,50 of the indictment, 1s,2s,3s,18s,32s,33s,43s,45s,46s,51s,53s of the first superseding indictment: Dismissed on government's motion. Vernon Foster (3) count(s) 3,44,45 of the indictment, 1s,2s,3s,45s-46s,53s of the first superseding indictment: Dismissed on government's motion. Bruce Wayne Harrison count(s) 1,2,3,21,22,36,40,42,43,44,45,46,50,51 of the indictment, 1s,2s,3s,21s,22s,36s,40s,43s,44s,45s,46s,47s, 51s,52s,53s of the first superseding indictment: Dismissed on government's motion. Theodore Kefalas (6) count(s) 1,2,3,43 of the indictment, 1s,2s,3s,44s of the first superseding indictment: Dismissed on government's motion. Steven Lank (7) count(s) 3,20,44,45 of the indictment, 1s,2s,3s,20s,45s-46s,53s of the first superseding indictment: Dismissed on government's motion. Edgar Curtis Ruof (10) count(s) 1,2,3,44,45,48,50 of the indictment, 1s,2s,3s,45s-46s,49s,51s,53s of the first superseding indictment: Dismissed on government's motion. Jeffrey Hal Sprinkle (13) count(s) 1,2,3,6-8,9,36,37,42,44,45 of the indictment, 1s,2s,3s,6s-8s,9s,37s,43s,45s,46s,53s of the first superseding indictment: Dismissed on government's motion. Ronald Carl Westendorf (14) count(s) 1,2,3,5,10, 11,12,13,14 of the indictment, 1s,2s,3s,5s,10s,11s,12s,13s, 14s of the first |

| | | |
|---|---|---|
| | | superseding indictment: Dismissed on government's motion. William Zuschin (18) count(s) 1,2,3,29,30,34,40,44,45,47 of the indictment, 1s,2s,29s,30s, 34s,45s,46s,48s,53s of the first superseding indictment: Dismissed on government's motion. George Gunther (19) count(s) 1,2,42,56 of the first superseding indictment: Dismissed on government's motion. Steven Jerome Hilton (21) count(s)1,2,54,56 of the first superseding indictment: Dismissed on government's motion. Stephen Bennington Lemunyon (22) count(s) 1,2,3,54,55,56 of the first superseding indictment: Dismissed on government's motion. ( Signed by Judge Susan Bucklew ) MFR 3/913. (eec) Modified on 05/25/2001 (Entered: 10/29/1996) |
| 10/01/1996 | 🔒 1673 | NOTICE of attorney address change by Bruce Wayne Harrison. (eec) (Entered: 10/02/1996) |
| 10/16/1996 | | SEALED DOCUMENT S- 134. (eec) (Entered: 01/29/1997) |
| 10/16/1996 | | SEALED DOCUMENT S- 135. (eec) (Entered: 01/29/1997) |
| 10/16/1996 | | SEALED DOCUMENT S- 136. (eec) (Entered: 01/29/1997) |
| 10/16/1996 | | SEALED DOCUMENT S- 137. (eec) (Entered: 01/29/1997) |
| 12/19/1996 | 🔒 1777 | ORDER denying [172-1] motion for bill of particulars as to Dustin Zanetti (17), denying [205-1] motion to adopt Foster's and Zuskin's motions to extend the time to file pre-trial motions as to Charles Schwarz (11), denying [206-1] motion to disclose the identity of all informants as to Gary Beasley (1), denying [207-1] motion for co-conspirators statements as to Gary Beasley (1), denying [416-2] motion to adopt defendant Wertzberger's motion for disclosure of information concerning the government's confidential informant and supporting memorandum of law as to Ronald Carl Westendorf (14), denying [424-1] motion for disclosure of evidence by the defendants as to Gary Beasley (1), Fred Joseph Brunet (2), Vernon Foster (3), Sergey Gutmans (4), Bruce Wayne Harrison (5), Theodore Kefalas (6), Steven Lank (7), Stephen Dwight Lyons (8), Mark M. Ross (9), Edgar Curtis Ruof (10), Charles Schwarz (11), Joseph Sorsby (12), Jeffrey Hal Sprinkle Ronald Carl Westendorf (14), Charles Wilson (15), Robert Edward Wurtzburger (16), Dustin Zanetti (17), William Zuschin (18), Robert George Gunther (19), Louis Malin (20), Steven Jerome Hilton (21), Stephen Bennington (22), denying [447-1] motion to Strike Surplusage from Indictment/Information language from count one as to Bruce Wayne Harrison (5). ( Signed by Magistrate Judge Thomas G. Wilson ) (eec) (Entered: 12/19/1996) |
| 01/08/1997 | | MOTION(S) referred to Magistrate Judge Thomas G. Wilson as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzberger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Lemunyon: [1790-1] motion to extend time to file a response to defendant's motion for verified petition for return of property and for hearing, [1664-1] motion to stay judicial sale, [1664-2] motion for return of property - post trial, [1664-3] motion for hearing (mss) Modified on 09/11/1997 (Entered: 01/08/1997) |
| 01/09/1997 | | ENDORSED ORDER granting [1790-1] motion to extend time to file a |

| | | |
|---|---|---|
| | | response to defendant's motion for verified petition for return of property and for hearing. (Signed by Judge Thomas G. Wilson) (1) ( Signed by Magistrate Judge Thomas G. Wilson ) (vld) (Entered: 01/09/1997) |
| 01/14/1997 | 🔒 [1795](#) | MOTION by Bruce Wayne Harrison to supplement record on appeal (vld) (Entered: 01/15/1997) |
| 01/15/1997 | 🔒 [1798](#) | ORDER as to Bruce Wayne Harrison granting [1795-1] motion to supplement record on appeal as to Bruce Wayne Harrison (5). The Clerk is directed to supplement the record on appeal with document number 1669. (Signed by Judge Susan C. Bucklew) (vld) Modified on 01/29/1997 (Entered: 01/16/1997) |
| 01/15/1997 | | SEALED DOCUMENT S- 138. (eec) (Entered: 01/29/1997) |
| 01/15/1997 | | SEALED DOCUMENT S- 139. (eec) (Entered: 01/29/1997) |
| 01/15/1997 | | SEALED DOCUMENT S- 140. (eec) (Entered: 01/29/1997) |
| 01/15/1997 | | SEALED DOCUMENT S- 141. (eec) (Entered: 01/29/1997) |
| 01/15/1997 | 1797 | ORDER granting [1796-1] motion to stay all proceedings in the district court in the Tampa Division. ( Signed by Judge Susan C. Bucklew ) (eec) (Entered: 01/29/1997) |
| 01/22/1997 | | TRANSMITTAL Notice to USCA as to Theodore Kefalas, Steven Lank, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Edgar Curtis Ruof, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon re: sent copy of order (doc. 1798). 95-3725 (eec) (Entered: 01/23/1997) |
| 01/22/1997 | 🔒 [1802](#) | SUPPLEMENTAL CERTIFICATE OF READINESS ( [1366-1] appeal, [1362-1] appeal, [1342-1] appeal, [1337-1] appeal, [1329-1] appeal, [1327-1] appeal, [1322-1] appeal, [1321-1] appeal, [1320-1] appeal, [1319-1] appeal, [1311-1] appeal, [1310-1] appeal, [1309-1] appeal ) with certified copies of indexed District Court docket sheet as to Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon sent to USCA will consist of: 1 vol. exhibits (notebook); 1 vol. transcript.) (eec) (Entered: 01/24/1997) |
| 01/29/1997 | | TRANSMITTAL Notice from USCA as to Theodore Kefalas, Edgar Curtis Ruof, Louis Malin Musher, Vernon Foster, William Zuschin, Robert George Gunther, Steven Jerome Hilton, Bruce Wayne Harrison, Fred Joseph Brunet, Steven Lank, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Stephen Bennington Lemunyon indicating receipt of copy of order (doc. 1798) on 1/23/97. 95-3725 (eec) (Entered: 01/30/1997) |
| 01/31/1997 | | TRANSMITTAL Notice from USCA as to Theodore Kefalas, Edgar Curtis Ruof, Louis Malin Musher, Vernon Foster, William Zuschin, Robert George Gunther, Steven Jerome Hilton, Bruce Wayne Harrison, Fred Joseph Brunet, Steven Lank, Jeffrey Hal Sprinkle, Ronald Carl Westendorf indicating receipt of supplemental certificate of readiness on 1/27/97. 95-3725 (eec) (Entered: 02/03/1997) |

| | | |
|---|---|---|
| 03/26/1997 | 1923 | PLEADING RETURNED TO GOVERNMENT. DOCUMENT WAS A DUPLICATE COPY OF #1926 FILED ON 3/26/97. (eec) (Entered: 04/17/1997) |
| 06/18/1997 | 🔒 2007 | NOTICE of substitution of counsel by Daytona Motorcycle, Del Corp. (eec) (Entered: 06/19/1997) |
| 07/03/1997 | 🔒 2037 | ORDER as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon, setting forfeiture hearing for 10:00 7/18/97 Scheduled for Magistrate Judge Thomas G. Wilson ( Signed by Magistrate Judge Thomas G. Wilson ) (eec) (Entered: 07/07/1997) |
| 07/21/1997 | 🔒 2050 | MOTION HEARING held on 7/18/97 before Magistrate Judge Thomas G. Wilson as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon, re: [1664-1] motion to stay judicial sale, [1918-1] motion to stay forfeiture proceedings. See minutes for details. Tape: 72/3772-6083. (eec) (Entered: 07/23/1997) |
| 07/21/1997 | 🔒 2051 | ORDER as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon denying without prejudice [1918-1] motion to stay forfeiture proceedings. ( Signed by Magistrate Judge Thomas G. Wilson ) (eec) (Entered: 07/23/1997) |
| 07/30/1997 | | CORRESPONDENCE from Melanie Williams as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eec) (Entered: 07/31/1997) |
| 07/30/1997 | | CORRESPONDENCE from Kimberly Milyak as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eec) (Entered: 07/31/1997) |
| 07/30/1997 | | CORRESPONDENCE from Helen Strempel as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eec) (Entered: 07/31/1997) |
| 07/31/1997 | 🔒 2083 | MOTION by Del Corp., Daytona Motorcycle for ancillary forfeiture hearing as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger Zuschin, Gunther, Musher, Hilton, Lemunyon. (eec) Modified on 08/15/1997 (Entered: 08/01/1997) |
| 08/15/1997 | 2125 | NOTICE of Appearance for United Co. Lending by Attorney Daniel C. Consuegra. (eec) (Entered: 08/19/1997) |
| 09/02/1997 | 🔒 2150 | VERIFIED CLAIM for property by United Co. Lending. (eec) (Entered: |

| | | |
|---|---|---|
| | | 09/04/1997) |
| 09/05/1997 | 🔒 2155 | MOTION with memorandum in support by USA as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon for seizure and management of commercial forfeiture property located at 411 Main St. Referred to Magistrate Judge Thomas G. Wilson. (eec) (Entered: 09/08/1997) |
| 09/09/1997 | 🔒 2167 | RECEIPT for destruction of defendant's trial exhibits as to Sergey Gutmans (src) (Entered: 09/11/1997) |
| 09/11/1997 | | MOTION(S) referred to Magistrate Judge Thomas G. Wilson as to defendants Beasley, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon: [2083-1] motion for ancillary forfeiture hearing, [2121-1] motion to extend time to file memorandum in opposition to Del Corp.'s and Daytona Motocycle's motion to set ancillary forfeiture proceeding for final hearing, [1664-1] motion to stay judicial sale, [1664-2] motion for return of property - post trial, [1664-3] motion for hearing. (eec) (Entered: 09/11/1997) |
| 09/19/1997 | 🔒 2177 | MOTION with memorandum in support by USA as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Charles Schwarz, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Robert Edward Wurtzburger, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon for permission to obtain Court exhibits (eec) (Entered: 09/22/1997) |
| 09/25/1997 | | SEALED DOCUMENT S- 148. (eec) (Entered: 09/25/1997) |
| 09/25/1997 | | SEALED DOCUMENT S- 149. (eec) (Entered: 09/25/1997) |
| 09/25/1997 | | SEALED DOCUMENT S- 150. (eec) (Entered: 09/25/1997) |
| 09/30/1997 | | ENDORSED ORDER granting [2177-1] motion for permission to obtain Court exhibits as to Gary Beasley (1), Fred Joseph Brunet (2), Vernon Foster (3), Bruce Wayne Harrison (5), Theodore Kefalas (6), Steven Lank (7), Edgar Curtis Ruof (10), Charles Schwarz (11), Jeffrey Hal Sprinkle (13), Ronald Carl Westendorf (14), Robert Edward Wurtzburger (16), William Zuschin (18), Robert George Gunther (19), Louis Malin Musher (20), Steven Jerome Hilton (21), Stephen Bennington Lemunyon (22). ( Signed by Judge Maurice B. Cohill Jr. ) (eec) (Entered: 09/30/1997) |
| 10/03/1997 | | SEALED DOCUMENT S- 151. (eec) (Entered: 10/03/1997) |
| 10/03/1997 | | SEALED DOCUMENT S- 152 (eec) (Entered: 10/03/1997) |
| 10/03/1997 | | SEALED DOCUMENT S- 153. (eec) (Entered: 10/03/1997) |
| 10/07/1997 | | SEALED DOCUMENT S- 154. (eec) (Entered: 10/07/1997) |
| 10/07/1997 | | SEALED DOCUMENT S- 155. (eec) (Entered: 10/07/1997) |
| 10/07/1997 | | SEALED DOCUMENT S- 156. (eec) (Entered: 10/07/1997) |
| 10/07/1997 | | SEALED DOCUMENT S- 157. (eec) (Entered: 10/08/1997) |
| 10/14/1997 | | SEALED DOCUMENT S- 158. (eec) (Entered: 10/15/1997) |

| | | |
|---|---|---|
| 10/14/1997 | | SEALED DOCUMENT S- 159. (eec) (Entered: 10/15/1997) |
| 10/14/1997 | | SEALED DOCUMENT S- 160. (eec) (Entered: 10/15/1997) |
| 10/14/1997 | | SEALED DOCUMENT S- 161. (eec) (Entered: 10/15/1997) |
| 10/14/1997 | | SEALED DOCUMENT S- 162. (eec) (Entered: 10/15/1997) |
| 10/14/1997 | | SEALED DOCUMENT S- 163. (eec) (Entered: 10/15/1997) |
| 10/29/1997 | 🔒 2234 | RECORD ON APPEAL transmitted to USCA as to Fred Joseph Brunet, Vernon Foster, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Edgar Curtis Ruof, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton: [1362-1] appeal, [1342-1] appeal, [1337-1] appeal, [1329-1] appeal, [1327-1] appeal, [1322-1] appeal, [1321-1] appeal, [1320-1] appeal, [1319-1] appeal, [1311-1] appeal, [1310-1] appeal, [1309-1] appeal (ROA will consist of: 12 PSIs, 20 vol. pleadings, (18 public vol., 2 SEALED vol.); 9 vol. exhibits, (8 public vol., 1 SEALED vol.); 116 vol. transcripts, (109 public vol., 7 SEALED vol.) (USCA# 95-3725) (dlg) (Entered: 10/29/1997) |
| 11/03/1997 | | SEALED DOCUMENT S- 164. (eec) (Entered: 11/04/1997) |
| 11/03/1997 | | SEALED DOCUMENT S- 165. (eec) (Entered: 11/04/1997) |
| 11/03/1997 | | SEALED DOCUMENT S- 166. (eec) (Entered: 11/04/1997) |
| 11/04/1997 | | SEALED DOCUMENT S- 167. (eec) (Entered: 11/04/1997) |
| 11/04/1997 | | SEALED DOCUMENT S- 168. (eec) (Entered: 11/04/1997) |
| 11/04/1997 | | SEALED DOCUMENT S- 169. (eec) (Entered: 11/04/1997) |
| 12/02/1997 | | SEALED DOCUMENT S- 170. (eec) (Entered: 12/03/1997) |
| 12/02/1997 | | SEALED DOCUMENT S- 171. (eec) (Entered: 12/03/1997) |
| 12/02/1997 | | SEALED DOCUMENT S- 172. (eec) (Entered: 12/03/1997) |
| 12/02/1997 | | SEALED DOCUMENT S- 173. (eec) (Entered: 12/03/1997) |
| 01/19/1998 | | SEALED DOCUMENT S- 174. (eec) (Entered: 01/20/1998) |
| 01/19/1998 | | SEALED DOCUMENT S- 175. (eec) (Entered: 01/20/1998) |
| 01/19/1998 | | SEALED DOCUMENT S- 176. (eec) (Entered: 01/20/1998) |
| 01/30/1998 | 🔒 2364 | ORDER Motion hearing set for 3:30 2/17/98 as to: Gary Beasley, for forfeiture; Fred Brunet, for forfeiture; Vernon Foster, for forfeiture; Bruce Harrison, for forfeiture; Theodore Kefalas, for forfeiture; Steven Lank, for forfeiture; Edgar Ruof, for forfeiture; Charles Schwarz, for forfeiture; Jeffrey Sprinkle, for forfeiture; Ronald Westendorf, for forfeiture; Robert Wurtzburger, for forfeiture; William Zuschin, for forfeiture; Robert Gunther, for forfeiture; Louis Musher, for forfeiture; Steven Hilton, for Stephen Lemunyon, for forfeiture Scheduled for Magistrate Judge Thomas G. Wilson ( Signed by Magistrate Judge G. Wilson ) (eec) (Entered: 02/03/1998) |
| 02/18/1998 | 🔒 2378 | ORDER deferring [1664-1] motion to stay judicial sale taken under advisement |

| | | |
|---|---|---|
| | | as to Fred Joseph Brunet (2), [1664-2] motion for return of property - post trial taken under advisement as to Fred Joseph Brunet (2), [1664-3] motion for hearing taken under advisement as to Fred Joseph Brunet (2), deferring [2083-1] motion for ancillary forfeiture hearing taken under advisement as to Gary Beasley (1), Fred Joseph Brunet (2), Vernon Foster (3), Bruce Wayne Harrison (5), Theodore Kefalas (6), Steven Lank (7), Edgar Curtis Ruof (10), Charles Schwarz (11), Jeffrey Hal Sprinkle (13), Ronald Carl Westendorf (14), Robert Edward Wurtzburger (16), William Zuschin (18), Robert George Gunther (19), Louis Malin Musher (20), Steven Jerome Hilton (21), Stephen Bennington Lemunyon (22), deferring [2155-1] motion for seizure and management of commercial forfeiture property located at 411 Main St. taken under advisement as to Gary Beasley (1), Fred Joseph Brunet (2), Vernon Foster (3), Bruce Wayne Harrison (5), Theodore Kefalas (6), Steven Lank (7), Edgar Curtis Ruof (10), Charles Schwarz (11), Jeffrey Hal Sprinkle (13), Ronald Carl Westendorf (14), Robert Edward Wurtzburger (16), William Zuschin (18), Robert George Gunther (19), Louis Malin Musher (20), Steven Jerome Hilton (21), Stephen Bennington Lemunyon (22). No further consideration of these motions will occur without a party first filing a motion requesting such. See order for further details. ( Signed by Magistrate Judge Thomas G. Wilson ) (eec) (Entered: 02/20/1998) |
| 02/20/1998 | 🔒 2380 | MOTION by USA for Court authority to take custody if real property as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eec) (Entered: 02/24/1998) |
| 03/03/1998 | 🔒 2383 | NOTICE of substitution for USA by Attorney James A. Muench. (eec) (Entered: 03/05/1998) |
| 03/11/1998 | 🔒 2388 | US Marshal 285 form re: interlocutory sale order as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Schwarz, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eec) (Entered: 03/12/1998) |
| 03/17/1998 | 🔒 2392 | ORDER granting [2380-1] motion for Court authority to take custody if real property as to Gary Beasley (1), Fred Joseph Brunet (2), Vernon Foster (3), Bruce Wayne Harrison (5), Theodore Kefalas (6), Steven Lank (7), Edgar Curtis Ruof (10), Charles Schwarz (11), Jeffrey Hal Sprinkle (13), Ronald Carl Westendorf (14), Robert Edward Wurtzburger (16), William Zuschin (18), Robert Gunther (19), Louis Malin Musher (20), Steven Jerome Hilton (21), Stephen Bennington Lemunyon (22). See order for details. ( Signed by Magistrate Judge Thomas G. Wilson ) (eec) (Entered: 03/19/1998) |
| 04/02/1998 | | SEALED DOCUMENT S-177 (mrh) (Entered: 04/03/1998) |
| 04/02/1998 | | SEALED DOCUMENT S-178 (mrh) (Entered: 04/03/1998) |
| 04/02/1998 | | SEALED DOCUMENT S-179 (mrh) (Entered: 04/03/1998) |
| 04/02/1998 | | SEALED DOCUMENT S-180 (mrh) (Entered: 04/03/1998) |
| 04/08/1998 | | SEALED DOCUMENT S- 181. (eec) (Entered: 04/09/1998) |
| 04/08/1998 | | SEALED DOCUMENT S- 182. (eec) (Entered: 04/09/1998) |
| | | |

| 04/09/1998 | | SEALED DOCUMENT S- 183. (eec) (Entered: 04/09/1998) |
|---|---|---|
| 07/08/1998 | | SEALED DOCUMENT S- 189. (eec) (Entered: 07/10/1998) |
| 07/13/1998 | 🔒 2488 | ORDER FROM COURT OF APPEALS as to defendants Kefalas, Ruof, Musher, Foster, Zuschin, Gunther, Hilton, Harrison, Brunet, Lank, Sprinkle, Westendorf, the petition(s) for rehearing are denied, the suggestion(s) of rehearing en banc are denied. See order for details. (Signed by Judge Carnes, 7/10/98) (eec) (Entered: 07/14/1998) |
| 07/13/1998 | 🔒 2489 | ORDER FROM THE COURT OF APPEALS as to Kefalas, Ruof, Musher, Foster, Zuschin, Gunther, Hilton, Harrison, Brunet, Lank, Sprinkle, Westendorf, the petition(s) for rehearing filed by appellants Gunther, Lank, Sprinkle, and Westendorf is denied. (Signed by Judge Carnes, 7/10/98) (eec) (Entered: 07/14/1998) |
| 07/23/1998 | 🔒 2494 | US Marshal 285 form confirming execution of order for property located at 411 Main Street, Daytona Beach, Florida as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Sergey Gutmans, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Stephen Dwight Lyons, Mark M. Ross, Edgar Curtis Charles Schwarz, Joseph Sorsby, Jeffrey Hal Sprinkle, Carl Westendorf, Charles S. Wilson, Robert Edward Wurtzburger, Dustin Zanetti, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon. (dfd) Modified on 08/19/1998 (Entered: 07/23/1998) |
| 07/23/1998 | 🔒 2495 | US Marshal 285 form confirming execution of preliminary order of forfeiture as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Sergey Gutmans, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Stephen Dwight Lyons, Mark M. Ross, Edgar Curtis Charles Schwarz, Joseph Sorsby, Jeffrey Hal Sprinkle, Carl Westendorf, Charles S. Wilson, Robert Edward Wurtzburger, Dustin Zanetti, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon. (dfd) Modified on 08/19/1998 (Entered: 07/23/1998) |
| 07/23/1998 | 🔒 2496 | US Marshal 285 form confirming execution of preliminary order of forfeiture as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Sergey Gutmans, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Stephen Dwight Lyons, Mark M. Ross, Edgar Curtis Charles Schwarz, Joseph Sorsby, Jeffrey Hal Sprinkle, Carl Westendorf, Charles S. Wilson, Robert Edward Wurtzburger, Dustin Zanetti, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington Lemunyon. (dfd) Modified on 08/19/1998 (Entered: 07/23/1998) |
| 07/24/1998 | 🔒 2497 | JUDGMENT OF USCA (certified copy) as to [1362-1] appeal, [1342-1] appeal, [1337-1] appeal, [1329-1] appeal, [1327-1] appeal, [1322-1] appeal, [1321-1] appeal, [1320-1] appeal, [1319-1] appeal, [1311-1] appeal, [1310-1] appeal, [1309-1] appeal affirming judgment/order Fred Joseph Brunet (2) count(s) 3ss,21ss,22ss,32ss,34ss,35ss,40ss,42ss, Vernon Foster (3) count(s) 3ss,42ss, Bruce Wayne Harrison (5) count(s) 3ss,25ss,29ss,32ss,33ss,34ss,35ss,36ss,40ss, 41ss,42ss, Theodore Kefalas (6) count(s) 3ss,33ss, Steven Lank (7) count(s) 3ss,42ss, Edgar Curtis Ruof (10) count(s) 34ss,35ss, Jeffrey Hal Sprinkle (13) count(s) 3ss,25ss, 26ss,32ss,34ss,35ss, Ronald Carl Westendorf (14) count(s) 5ss,11ss,12ss,14ss, William Zuschin (18) count(s) 3ss, |

| | | |
|---|---|---|
| | | 19ss,23ss,29ss,34ss,35ss,37ss,42ss, Robert George Gunther (19) count(s) 1s,2s, Louis Malin Musher (20) count(s) 1s, 2s, Steven Jerome Hilton (21) count(s) 1s. MFR Number 5/2708. Mandate date: 07/21/98. USCA EOD: 04/27/98. (vld) Modified on 08/19/1998 (Entered: 07/30/1998) |
| 07/28/1998 | | PRESENTENCE INVESTIGATION REPORTS as to Bruce Wayne Harrison, Edgar Curtis Ruof, Jeffrey Hal Sprinkle, Fred Joseph Brunet, Ronald Carl Westendorf, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Theodore Kefalas, Steven Lank, William Zuschin and Vernon Foster returned to Probation. (sak) (Entered: 07/28/1998) |
| 08/03/1998 | 🔒 2498 | PROOF OF PUBLICATION by USA as to Mark M. Ross, et al. in the following newspapers: La Gaceta and Orlando Sentinel. Date(s) of publication 6/26/98, 7/3/98. (dfd) Modified on 08/04/1998 (Entered: 08/04/1998) |
| 08/20/1998 | 🔒 2506 | NOTICE of Change of Address by counsel for United Companies Lending Corporation (dfd) (Entered: 08/24/1998) |
| 09/21/1998 | | SEALED DOCUMENT S- 192. (eec) (Entered: 09/22/1998) |
| 09/21/1998 | | SEALED DOCUMENT S- 193. (eec) (Entered: 09/22/1998) |
| 09/21/1998 | | SEALED DOCUMENT S- 194. (eec) (Entered: 09/22/1998) |
| 09/21/1998 | | SEALED DOCUMENT S- 195. (eec) (Entered: 09/22/1998) |
| 09/23/1998 | 🔒 2518 | MOTION by Bruce Wayne Harrison to vacate under 28 U.S.C. 2255 ( Civil Action # 98-1959-CIV-T-24A) (eec) (Entered: 09/28/1998) |
| 09/23/1998 | 🔒 2519 | MEMORANDUM by Bruce Wayne Harrison in support of [2518-1] motion to vacate under 28 U.S.C. 2255. (eec) (Entered: 09/28/1998) |
| 09/24/1998 | 🔒 2514 | CLERK'S CERTIFICATE OF EXHIBIT DESTRUCTION for Court's exhibits as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eec) (Entered: 09/24/1998) |
| 09/24/1998 | 🔒 2515 | RECEIPT for government's trial exhibits and/or exhibit substitutes as to defendants Beasley, Brunet, Foster, Harrison, Kefalas, Lank, Ruof, Sprinkle, Westendorf, Wurtzburger, Zuschin, Gunther, Musher, Hilton, Lemunyon. (eec) (Entered: 09/24/1998) |
| 10/06/1998 | 🔒 2523 | ORDER Response to motion reset to 12/1/98 for USA as to Bruce Wayne Harrison for [2518-1] motion to vacate under 28 U.S.C. 2255 ( Signed by Judge Susan C. Bucklew ) (eec) (Entered: 10/07/1998) |
| 10/08/1998 | | SEALED DOCUMENT S- 196. (eec) (Entered: 10/08/1998) |
| 10/15/1998 | | SEALED DOCUMENT S- 197. (eec) (Entered: 10/15/1998) |
| 10/15/1998 | | SEALED DOCUMENT S- 198. (eec) (Entered: 10/15/1998) |
| 10/15/1998 | | SEALED DOCUMENT S- 199. (eec) (Entered: 10/15/1998) |
| 10/15/1998 | | SEALED DOCUMENT S- 200. (eec) (Entered: 10/15/1998) |
| 10/15/1998 | | SEALED DOCUMENT S- 201. (eec) (Entered: 10/15/1998) |

| 10/15/1998 | | SEALED DOCUMENT S- 202. (eec) (Entered: 10/15/1998) |
|---|---|---|
| 10/15/1998 | | SEALED DOCUMENT S- 203. (eec) (Entered: 10/15/1998) |
| 10/15/1998 | | SEALED DOCUMENT S- 204. (eec) (Entered: 10/15/1998) |
| 11/25/1998 | 🔒 2546 | RESPONSE (ANSWER) by USA as to Bruce Wayne Harrison in opposition to [2518-1] motion to vacate under 28 U.S.C. 2255. (attachments filed in expandable folder) (eec) (Entered: 11/30/1998) |
| 12/10/1998 | 🔒 2555 | REPLY by Bruce Wayne Harrison to response to [2518-1] motion to vacate under 28 U.S.C. 2255. (eec) (Entered: 12/11/1998) |
| 12/23/1998 | 🔒 2557 | MOTION by USA to strike [2555-1] reply to response to motion to vacate, 28:2255 as to Bruce Wayne Harrison. (eec) (Entered: 12/28/1998) |
| 02/25/1999 | 🔒 2571 | ORDER denying [2518-1] motion to vacate under 28 U.S.C. 2255 as to Bruce Wayne Harrison (5), granting [2557-1] motion to strike [2555-1] reply to response to motion to vacate, 28:2255 as to Bruce Wayne Harrison (5). The clerk is to close civil case #98-1959-CIV-T-24A. ( Signed by Judge Susan C. Bucklew ) (eec) (Entered: 02/26/1999) |
| 03/08/1999 | 🔒 2577 | MOTION by Bruce Wayne Harrison for reconsideration pursuant to Federal Rules of Civil Procedure 59(e) of [2571-1] order (dfd) (Entered: 03/10/1999) |
| 04/29/1999 | 🔒 2588 | ORDER denying [2577-1] motion for reconsideration pursuant to Federal Rules of Civil 59(e) of [2571-1] order as to Bruce Wayne Harrison. (Signed by Judge Susan C. Bucklew) (ag) Modified on 04/30/1999 (Entered: 04/30/1999) |
| 06/01/1999 | 🔒 2596 | NOTICE OF APPEAL appealing [2571-1] order. No fee paid. Certificate of Readiness due on 6/16/99 for Bruce Wayne Harrison (dlg) (Entered: 06/02/1999) |
| 06/01/1999 | 🔒 2597 | MOTION by Bruce Wayne Harrison for certificate of appealability (dlg) (Entered: 06/02/1999) |
| 06/04/1999 | 🔒 2601 | TRANSMITTAL of initial appeal package to USCA consisting of certified copies of notice of appeal, docket report, re: Order/Judgment being appealed as to Bruce Wayne Harrison re: [2596-1] appeal Appeal information sheet sent to counsel, notice sent to probation. NOTE: COPY OF Order (2571-1) was unavailable for copying but when file is returned, a certified copy of Order will be forwarded directly to USCA. (dlg) (Entered: 06/04/1999) |
| 06/11/1999 | 🔒 2606 | APPEAL INFORMATION SHEET as to Bruce Wayne Harrison [2596-1] appeal. No transcripts required for appeal purposes. (dlg) (Entered: 06/14/1999) |
| 06/11/1999 | | Deadline updated as to Bruce Wayne Harrison, Certificate of readiness due set for 6/28/99 for Bruce Wayne Harrison for [2596-1] appeal (dlg) (Entered: 06/14/1999) |
| 06/15/1999 | 🔒 2610 | ORDER as to Bruce Wayne Harrison denying [2597-1] motion for certificate of appealability as to Bruce Wayne Harrison (5) ( Signed by Judge Susan C. Bucklew ) (vld) (Entered: 06/21/1999) |
| 06/21/1999 | 🔒 2612 | TRANSMITTAL Notice to USCA as to Bruce Wayne Harrison re: copy of 6/15/99 order denying defendant's request for certificate of appealability. (vld) |

| | | | |
|---|---|---|---|
| | | | (Entered: 06/21/1999) |
| 06/24/1999 | 🔒 | 2615 | NOTICE of Docketing ROA from USCA as to Bruce Wayne Harrison Re: [2596-1] appeal USCA Number: 99-11557-C The initial appeal package was received by the USCA on 6/8/99 (USCA number 99-11557-C) (dlg) (Entered: 06/25/1999) |
| 07/06/1999 | 🔒 | 2622 | TRANSMITTAL Notice from USCA as to Bruce Wayne Harrison re: indicating that the copy of the order denying request for certificate of appealability dated 6/15/99 was received by the USCA on 6/23/99 (dlg) (Entered: 07/07/1999) |
| 07/07/1999 | | | PRESENTENCE INVESTIGATION REPORT (Sealed) as to Bruce Wayne (jnb) (Entered: 07/08/1999) |
| 08/11/1999 | 🔒 | 2637 | JUDGMENT OF USCA (certified copy) as to Bruce Wayne Harrison Re: [2596-1] appeal dismissing appeal for want of prosecution ecause appellant has failed to pay the $105.00 docketing/filing fees to District Court within the time fixed by the rules. MFR Number 120/37 Mandate date: 8/9/99 USCA EOD: 8/9/99 (USCA number 99-11557-C) (dlg) (Entered: 08/11/1999) |
| 08/17/1999 | 🔒 | 2639 | RESPONSE by USA to petitioner's, Roger Williams, request for production of documents. (no request has been docketed) (eec) (Entered: 08/18/1999) |
| 09/02/1999 | 🔒 | 2645 | MOTION by Bruce Wayne Harrison for reconsideration of [2610-1] order (dlg) (Entered: 09/08/1999) |
| 10/29/1999 | | | APPEAL FEES RECEIVED $105.00 Receipt # T001482 as to Bruce Wayne Harrison. Correspondence and exhibits attached explaining delay in payment. (gw) (Entered: 11/02/1999) |
| 11/02/1999 | 🔒 | 2658 | TRANSMITTAL Notice to USCA forwarding fee payment receipt as to Bruce Wayne Harrison (gw) (Entered: 11/02/1999) |
| 11/29/1999 | 🔒 | 2664 | TRANSMITTAL Notice from USCA as to Bruce Wayne Harrison re: indicating that the copy of paid appeal fee receipt was received by the uSCA on 11/5/99. (USCA number 99-11557-C) (dlg) (Entered: 11/30/1999) |
| 03/30/2000 | | | TRANSMITTAL to USCA re: [2703-1] appeal forwarding copy of order (doc. 2707; USCA # not yet known. (eec) (Entered: 03/30/2000) |
| 05/02/2000 | | | NOTICE assigning 11th Circuit case number re: [2712-1] appeal USCA #: 00-12123-F (cdm) (Entered: 05/02/2000) |
| 05/17/2000 | 🔒 | 2721 | ORDER denying [2699-1] motion for costs/memorandum of case as to Glen Clark (24); the court will forward the motion to the attention of the U. S. Marshal so arrangements may be made for the defendant to receive medical attention ( Signed by Judge Susan C. Bucklew ) ctc (jlh) (Entered: 05/17/2000) |
| 07/11/2000 | 🔒 | 2730 | MOTION HEARING held on 7/11/00 before Magistrate Judge Thomas G. Wilson as to Gary Beasley, Fred Joseph Brunet, Vernon Foster, Sergey Gutmans, Bruce Wayne Harrison, Theodore Kefalas, Steven Lank, Stephen Dwight Lyons, Mark M. Ross, Edgar Curtis Ruof, Charles Schwarz, Joseph Sorsby, Jeffrey Hal Sprinkle, Ronald Carl Westendorf, Charles S. Wilson, Robert Edward Wurtzburger, Dustin Zanetti, William Zuschin, Robert George Gunther, Louis Malin Musher, Steven Jerome Hilton, Stephen Bennington |

| | | |
|---|---|---|
| | | Lemunyon, James Evan Agnew, Glen Clark, Michael Wayne Giddens, Wayne Edward Hicks, Christopher Maiale, Bobby Joe Mann, Houston Clyde Murphy, Clarence Michael Smith, re: [2541-1] motion for hearing to adjudicate claimed interest in property, [2542-1] motion asserting claim against forfeited property, [2593-1] motion for summary judgment as to the petition filed by Roger Williams, [2593-2] motion to dismiss the petition filed by Roger Williams; see minutes for details. Tape: 162/604-2727. (eec) (Entered: 07/12/2000) |
| 08/10/2000 | 🔒 2740 | NOTICE of filing faxed copy of stipulation for settlement by USA. (eec) (Entered: 08/11/2000) |
| 08/14/2000 | | NOTICE assigning 11th Circuit case number re: [2737-1] appeal. The initial appeal package was received by the USCA on 8/7/00. USCA #: 00-14082-F (dlg) (Entered: 08/15/2000) |
| 04/03/2001 | | NOTICE assigning 11th Circuit case number re: [2772-1] appeal (Fred Joseph Brunet) the initial appeal package was received by the USCA on 3/29/01. USCA #: 01-11636-F (dlg) Modified on 04/12/2001 (Entered: 04/04/2001) |
| 04/25/2001 | | NOTICE assigning 11th Circuit case number re: [2782-1] appeal (Steven Bruce Lank) the initial appeal package was received by the USCA on 4/18/01. USCA #: 01-12075-F (dlg) (Entered: 04/25/2001) |
| 09/04/2001 | | SEALED DOCUMENT S- 210 (sak) (Entered: 09/05/2001) |
| 04/17/2002 | | PRESENTENCE INVESTIGATION REPORT as to Bruce Wayne Harrison returned to probation. (crs) (Entered: 04/17/2002) |
| 07/25/2003 | | REQUEST by USCA to forward original case papers as to Bruce Wayne Harrison [2596-1] appeal. USCA # 99-11557-F (crs) (Entered: 07/25/2003) |
| 07/25/2003 | | TRANSMITTAL to USCA re: [2596-1] appeal as to Bruce Wayne Harrison forwarding original case papers (34 volumes of pleadings, 6 boxes of transcripts) USCA # 99-11557-F (crs) (Entered: 07/25/2003) |
| 08/04/2003 | | ACKNOWLEDGMENT as to Bruce Wayne Harrison by USCA re: [2596-1] appeal of receiving the original court file on 7/30/03. USCA # 99-11557-F (dlg) (Entered: 08/04/2003) |
| 09/19/2003 | 🔒 2851 | ORDER [USCA] as to Bruce Wayne Harrison that upon reconsideration of the Clerk's entry of dismissal on 8/9/99, for want of prosecution pursuant to 11th Cir.R.42-1(b), appellant's motion to reinstate the appeal is denied because appellant has failed to show "good cause" for the delay of over four years in prosecuting his appeal. Appellant's motion for a certificate of appealability is denied as moot. EOD: 9/17/03 USCA number 99-11557-F (dlg) Modified on 09/22/2003 (Entered: 09/19/2003) |
| 09/19/2003 | | USCA'S RETURN of the original court file re: Bruce Wayne Harrison [34 vol. of pleadings and 6 boxes of transcripts]. USCA number 99-11557-F (dlg) (Entered: 09/19/2003) |
| 12/04/2003 | 🔒 2854 | MOTION by Bruce Wayne Harrison to vacate under 28 U.S.C. 2255 (related case # 8:03-cv-2540-T-24TBM) (eec) (Entered: 12/05/2003) |
| 12/10/2003 | 🔒 2855 | ORDER denying [2854-1] motion to vacate under 28 U.S.C. 2255 (related case |

| | | |
|---|---|---|
| | | #8:03-cv-2540-T-24TBM) as to Bruce Wayne Harrison (5). ( Signed by Judge Susan C. Bucklew ) ctc (eec) (Entered: 12/11/2003) |
| 12/11/2003 | 🔒 2856 | Certified copy of judgment as to Bruce Wayne Harrison entered in civil case number 8:03-cv-2540-T-24MAP. (eec) (Entered: 12/11/2003) |
| 04/02/2004 | | SEALED DOCUMENT S- 214 (eec) (Entered: 04/05/2004) |
| 04/02/2004 | | SEALED DOCUMENT S- 215 (eec) (Entered: 04/05/2004) |
| 02/02/2006 | 2934 | USCA ORDER denying second application for successive habeas petition. Signed by USCA Judge. Entered on docket 1/31/06. USCA number: 06-10177-F. (eec ) (Entered: 02/03/2006) |
| 04/25/2006 | 2944 | CLERK'S certificate of destruction of DEFENDANT MANN, SMITH,AGNEW, MAIALE exhibits and/or exhibit substitutes (jlh, ) Modified on 4/25/2006 (jlh, ). (Entered: 04/25/2006) |
| 04/02/2012 | 2981 | Notice of substitution of AUSA. Joseph K. Ruddy substituting for James Muench. (Ruddy, Joseph) (Entered: 04/02/2012) |
| 02/10/2015 | 2989 | NOTICE OF ATTORNEY APPEARANCE Yvette Rhodes appearing for USA. (Rhodes, Yvette) (Entered: 02/10/2015) |
| 04/25/2016 | 2999 | USCA ORDER denying application to file a second or successive motion to vacate, set aside, or correct sentence of 2255. Signed by USCA Judge. Entered on docket 4/25/16. USCA number: 16-11249-F. (JNB) (Entered: 04/25/2016) |
| 02/23/2017 | 3007 | MOTION for miscellaneous relief, specifically requesting the Government to respond to Holloway v. United States, 68 F. Supp. 3d 310 (E.D.NY. 2014) by Bruce Wayne Harrison. (BSN) (Entered: 02/24/2017) |
| 02/24/2017 | 3008 | **ENDORSED ORDER denying 3007 MOTION for miscellaneous relief, specifically requesting the Government to respond to Holloway v. United States, 68 F. Supp. 3d 310 (E.D.NY. 2014) as to Bruce Wayne Harrison (5). Signed by Judge Susan C Bucklew on 2/24/2017. (Bucklew, Susan)** (Entered: 02/24/2017) |
| 04/03/2017 | 3009 | MOTION for Retroactive Application of Sentencing Guidelines pursuant to Amendment 782 - Title 18 U.S.C. Section 3582 (NOTE - The Federal Public Defender is authorized to represent the Defendant. See Order (Doc. 1) in case 6:14-mc-78-Orl-22 for details. ) by Bruce Wayne Harrison. (BSN) (Entered: 04/03/2017) |
| 04/04/2017 | 3010 | **ENDORSED ORDER appointing Rosemary Cakmis and Adam Labonte of the Federal Public Defender's Office for Amendment 782 proceedings as to Bruce Wayne Harrison (5). Entered by Magistrate Judge Mark A. Pizzo on 4/4/2017. (EJC)** (Entered: 04/04/2017) |
| 05/09/2017 | 3012 | **ENDORSED ORDER appointing Rosemary Cakmis and Adam Labonte of the Federal Public Defender's Office for Amendment 782 proceedings as to Bruce Wayne Harrison (5). Entered by Magistrate Judge Mark A. Pizzo on 5/9/2017. (EJC)** (Entered: 05/09/2017) |
| 06/01/2017 | 3013 | NOTICE OF ATTORNEY APPEARANCE: Adam Labonte appearing for Bruce Wayne Harrison *re Amendment 782* (Labonte, Adam) (Entered: |

| | | |
|---|---|---|
| | | 06/01/2017) |
| 06/01/2017 | 3014 | NOTICE *that the Federal Defender's Office has Satisfied the Requirements Imposed by the Amendment 782 Omnibus Order* by Bruce Wayne Harrison re 3010 Order Appointing the Federal Public Defender for Amendment 782 proceedings. (Labonte, Adam) (Entered: 06/01/2017) |
| 06/01/2017 | 3015 | Unopposed MOTION to Withdraw as Attorney by Adam Labonte. by Bruce Wayne Harrison. (Labonte, Adam) Motions referred to Magistrate Judge Mark A. Pizzo. (Entered: 06/01/2017) |
| 06/06/2017 | 3016 | **ENDORSED ORDER granting 3015 Motion to Withdraw as Attorney. Rosemary Cakmis and Adam Labonte withdrawn from case as to Bruce Wayne Harrison (5). Entered by Magistrate Judge Mark A. Pizzo on 6/6/2017. (EJC)** (Entered: 06/06/2017) |
| 07/13/2017 | 3017 | **ORDER RE-APPOINTING FEDERAL PUBLIC DEFENDER for the purpose of determining whether Defendant is entitled to relief under Amendment 599 to the United States Sentencing Guidelines as to Bruce Wayne Harrison. (See order for details). Signed by Judge Susan C Bucklew on 7/13/2017. (MSS)** (Entered: 07/13/2017) |
| 07/25/2017 | 3018 | NOTICE OF ATTORNEY APPEARANCE: Adam Labonte appearing for Bruce Wayne Harrison *re: Amendment 599* (Labonte, Adam) (Entered: 07/25/2017) |
| 11/03/2017 | 3021 | MOTION to extend time to *File Motion Relating to Amendment 599 Appointment* by Bruce Wayne Harrison. (Labonte, Adam) (Entered: 11/03/2017) |
| 11/08/2017 | 3022 | **ENDORSED ORDER granting 3021 Motion to extend time to file a response. The Federal Public Defender shall have until December 4, 2017 to file a response. No further extensions will be granted. as to Bruce Wayne Harrison (5). Signed by Judge Susan C Bucklew on 11/8/2017. (Bucklew, Susan)** (Entered: 11/08/2017) |
| 12/04/2017 | 3027 | MOTION to Reduce Sentence *under USSG Amendment 599* by Bruce Wayne Harrison. (Attachments: # 1 Exhibit A - BOP Progress Report)(Labonte, Adam) (Entered: 12/04/2017) |
| 12/28/2017 | 3028 | **ENDORSED ORDER directing United States of America to respond to 3027 MOTION to Reduce Sentence *under USSG Amendment 599* as to Bruce Wayne Harrison. Response due by 1/17/2018 Signed by Judge Susan C Bucklew on 12/28/2017. (Bucklew, Susan)** (Entered: 12/28/2017) |
| 01/17/2018 | 3029 | MOTION to extend time to *file a response* by United States of America as to Bruce Wayne Harrison. (Ruddy, Joseph) (Entered: 01/17/2018) |
| 01/19/2018 | 3030 | **ENDORSED ORDER granting 3029 Government's Motion to extend time to respond to February 7, 2018 as to Bruce Wayne Harrison (5). Signed by Judge Susan C Bucklew on 1/19/2018. (Bucklew, Susan)** (Entered: 01/19/2018) |
| 02/07/2018 | 3031 | RESPONSE to Motion re 3027 MOTION to Reduce Sentence *under USSG Amendment 599* by United States of America as to Bruce Wayne Harrison (Ruddy, Joseph) (Entered: 02/07/2018) |

| 02/21/2018 | 3032 | **ORDER denying 3027 Motion to Reduce Sentence in light of USSG Amendments 599 and 782 as to Bruce Wayne Harrison (5). Signed by Judge Susan C Bucklew on 2/1/2018. (Bucklew, Susan)** (Entered: 02/21/2018) |
|---|---|---|
| 02/21/2018 | 3033 | **ORDER denying 3009 Motion for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense - Title 18 U.S.C. Section 3582 as to Bruce Wayne Harrison. Sentence unchanged as to Bruce Wayne Harrison (5). See Court's order at Doc. 3032. Signed by Judge Susan C Bucklew on 2/21/2018. (Bucklew, Susan)** (Entered: 02/21/2018) |
| 03/06/2018 | 3034 | NOTICE OF APPEAL by Bruce Wayne Harrison re 3032 Order on Motion to Reduce Sentence Filing fee not paid. (Labonte, Adam) (Entered: 03/06/2018) |

# UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
### TAMPA DIVISION

**UNITED STATES OF AMERICA,**

      **Plaintiff,**

**v.**                                         **Case No. 8:94-cr-220-T-24MAP**

**BRUCE WAYNE HARRISON,**

      **Defendant.**

_____/

### NOTICE OF APPEAL

Notice is hereby given that, pursuant to Fed. R. App. P. 4(b), Defendant Bruce Wayne Harrison appeals to the United States Court of Appeals for the Eleventh Circuit from the district court's order dated February 21, 2018. (Doc. 3032).

                         Respectfully submitted March 6, 2018.

                         Donna Lee Elm
                         Federal Defender

                         **_/s/ Adam Labonte_**
                         Adam Labonte
                         Research and Writing Attorney
                         Florida Bar Number 115143
                         400 North Tampa St., Suite 2700
                         Tampa, Florida 33602
                         Telephone: (813) 228-2715
                         Facsimile: (813) 228-2562
                         E-Mail: Adam_Labonte@fd.org

# CERTIFICATE OF SERVICE

I hereby certify that on March 6, 2018 the foregoing *Notice of Appeal* was electronically filed with the Clerk of Court by using the CM/ECF system, which will send a notice of electronic filing to the Office of the United States Attorney.

<u>*/s/ Adam Labonte*</u>
Adam Labonte
Research and Writing Attorney

# UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
## TAMPA DIVISION

UNITED STATES OF AMERICA

v.                                                    CASE NO:  8:94-CR-220-T-24MAP

BRUCE WAYNE HARRISON

_____/

### O R D E R

**THIS CAUSE** comes before this Court on Defendant's pro-se Motion for Modification of Sentence under 18 U.S.C. § 3582(c)(2) based on USSG Amendments 599 and 782, made retroactive per USSG § 1B1.10. (Dkt. 3009  filed April 3, 2017). The Federal Public Defender's Office was appointed to represent Defendant.  Later the Federal Public Defender filed  a Motion for Sentence Reduction under USSG Amendment 599 (Dkt. 3027 filed December 4, 2017).  The Government filed a response in opposition (Dkt. 3031)

Defendant was sentenced on December 19, 1995 on one count of conspiracy with intent to distribute cocaine, methamphetamine and marijuana, five counts of possession with intent to distribute cocaine, three counts of possession with intent to distribute marijuana, and two counts of use of a firearm in relation to a drug trafficking crime. He was sentenced to a term of imprisonment of 292 months as to the drug counts and a consecutive sentence of twenty-five years on the gun counts. The sentence of 292 months was the result of a four level downward departure from a Guidelines sentencing range of life based on the Court's determination that the case was outside the heartland of cases.

<u>Amendment 782</u>

On May 5, 2017, the probation office filed a memorandum/retroactive 2014 drug guidelines amendment assessment stating that Defendant was not eligible for a sentence reduction because the drug quantity table remains at a level 38 under 18 U.S.C. § 3582(c)(2) and Amendment 782 because the drug quantity he was held accountable for at sentencing exceeded the eligibility threshold.  At sentencing, Defendant was held accountable for 296,651.5 kilograms of marijuana equivalent.  His base offense level was a 38. After Amendment 782 under USSG § 2D1.1, possession of 90,000 kilograms or more of marijuana is still a level 38. As a result, the amendment does not have the effect of lowering Defendant's base offense level or his USSG range.

**Therefore** Defendant's motion to the extent it is based on Amendment 782  is **DENIED**.

<u>Amendment 599</u>

Defendant was sentenced on December 19, 1995. He received a consecutive 25 year sentence as to the firearm counts, and in addition, he received a two level enhancement pursuant to USSG § 2D1.1(b)(1) for possessing a firearm during the drug offenses. Amendment 599 of the USSG, which was in effect from November 1, 2000 to November 1, 2011, provided in relevant part:

> If a sentence under this guideline is imposed in conjunction with a sentence for an underlying offense, do not apply any specific offense characteristic for possession, brandishing, use or discharge of a firearm when determining the sentence for the underlying offense.

Under USSG Amendment 599, Defendant would not receive the two level enhancement pursuant to USSG § 2D1.1(b)(1) for possessing a firearm during a drug offense.

However, in November 2011, Amendment 759 of the USSG went into effect. It revised USSG § 1B1.10 by limiting a court's discretion to lower a defendant's sentence below the term of imprisonment imposed if that term of imprisonment was less than the term of imprisonment provided by the guideline range applicable to the defendant at the time of sentencing. In Defendant's case, the Court departed downward at sentencing from a level 44 to a level 40. Therefore, as a result of Amendment 759 to the USSG, Defendant is no longer entitled to any relief.

Defendant's counsel, understanding that Defendant is not legally entitled to any relief, asks the Court to exercise its equitable powers to grant Defendant a two-level reduction afforded him under Amendment 599 by applying the version of USSG § 1B1.10 in effect from November 2000 to November 1, 2011. However USSG § 1B1.10 is binding on the courts, and it does not allow for the reduction. **Therefore** the motion for sentence reduction under Amendment 599 of the USSG is **DENIED.**

**DONE AND ORDERED** at Tampa, Florida, on the 21st day of February, 2018.

SUSAN C. BUCKLEW
United States District Judge

<u>**COPIES FURNISHED TO**</u>:
Counsel of Record
U.S. Probation
Defendant Bruce Wayne Harrison

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

UNITED STATES OF AMERICA,

      Plaintiff,

v.                           CASE NO: 8:94-cr-220-T-24MAP

BRUCE WAYNE HARRISON,

      Defendant.

_____/

## MOTION FOR SENTENCE REDUCTION UNDER USSG AMENDMENT 599

Defendant Bruce Wayne Harrison, through undersigned attorney, respectfully requests a sentence reduction pursuant to 18 U.S.C. § 3582(c)(2) and Amendment 599 of the United States Sentencing Guidelines.[1]

## COURSE OF PROCEEDINGS

A second superseding indictment returned on March 31, 1995, charged Mr. Harrison and seventeen other defendants, members of the Outlaws Motorcycle Club, with various RICO and narcotics violations. Doc. 463. Following a jury trial, in addition to convictions for conspiracy to possess with intent to distribute cocaine, methamphetamine, and marijuana (count 3), possession with intent to distribute cocaine (counts 29, 32, 33, 34, and 42), and possession with intent to

---

[1]     On July 13, 2017, the Court reappointed the Office of the Federal Defender for the purpose of determining whether Mr. Harrison is entitled to relief under Amendment 599 to the United States Sentencing Guidelines. Doc. 3017.

distribute marijuana (counts 23, 35, and 40) (collectively the narcotics offenses), Mr. Harrison was convicted of two 18 U.S.C. § 924(c) offenses (counts 36 and 41) (collectively the firearms offenses) requiring mandatory consecutive terms of imprisonment of 5 and 20 years, respectively. *See* Docs. 1038, 1307; PSR ¶¶ 36, 41.

In addition to the consecutive 25-year sentence imposed as to the firearms offenses, Mr. Harrison received a two-level enhancement pursuant to USSG § 2D1.1(b)(1) for possessing a firearm when calculating the guidelines range for the narcotics offenses. PSR ¶ 126. The PSR states, "On May 5, 1994, the defendant acted as an armed bodyguard for an undercover agent who was collecting drug proceeds. During the collection of the monies, the defendant posessed [sic] a stainless steel semi-automatic pistol unlike the firearms possessed by him in the 18 U.S.C. § 924(c) counts of conviction." PSR ¶ 126. Count 36 alleged that Mr. Harrison possessed a firearm on or about March 19, 1994, in Lakeland, Florida; Count 41 alleged that he possessed a firearm on or about August 31, 1994 in Lakeland, Florida. Doc. 463.

At his December 19, 1995 sentencing, the Court determined that Mr. Harrison's Total Offense Level was 44 and his Criminal History Category was I, which resulted in a guideline range of Life, plus 25 years consecutive for the two § 924(c) convictions. Mr. Harrison's base offense level, based on the drug quantity involved with the offense, was 38, and he received a four-level increase for his role

in the offense and the two-level increase for possessing a firearm. PSR ¶¶ 125-132. However, the Court departed downward four levels pursuant to 18 U.S.C. § 3553(b), stating that "this case is outside the heartland cases in that the government controlled the amount of drugs and the amount paid to the defendant for his participation." *See* Statement of Reasons; *see also* Doc. 1296. Mr. Harrison was sentenced to 292 months' imprisonment as to the narcotics offenses (counts 3, 25, 29, 32, 33, 34, 35, 40, and 42), plus 25 years consecutive as to the firearms offenses (counts 36 and 41). Doc. 1307.

## MEMORANDUM OF LAW

Mr. Harrison appeals to the Court's equitable powers and requests the Court grant the two-level reduction afforded to him under Amendment 599 by applying the version of USSG § 1B1.10 in effect from November 2000 to November 1, 2011.

"'An appeal to the equity jurisdiction conferred on federal district courts is an appeal to the sound discretion which guides the determinations of courts of equity.'" *Hecht Co. v. Bowles*, 321 U.S. 321, 329 (1944) (quoting *Meredith v. City of Winter Haven*, 320 U.S. 228, 235 (1945)). "Flexibility rather than rigidity has distinguished it. The qualities of mercy and practicality have made equity the instrument for nice adjustment and reconciliation between the public interest and private needs as well as between competing private claims." *Id.* at 329-30.

3

Amendment 599, effective November 1, 2000, modified the commentary to USSG § 2K2.4, which applies to offenses involving the use of a firearm during or in relation to certain crimes. In relevant part, the commentary provides:

> If a sentence under this guideline is imposed in conjunction with a sentence for an underlying offense, do not apply any specific offense characteristic for possession, brandishing, use, or discharge of an explosive or firearm when determining the sentence for the underlying offense. A sentence under this guideline accounts for any explosive or weapon enhancement for the underlying offense of conviction, including any such enhancement that would apply based on conduct for which the defendant is accountable under § 1B1.3 (Relevant Conduct). *Do not apply any weapon enhancement in the guideline for the underlying offense, for example, if* (A) a co-defendant, as part of the jointly undertaken criminal activity, possessed a firearm different from the one for which the defendant was convicted under 18 U.S.C. § 924(c); or *(B) in an ongoing drug trafficking offense, the defendant possessed a firearm other than the one for which the defendant was convicted under 18 U.S.C. § 924(c).*

USSG Amendment 599 (emphasis added); *see also* USSG § 2K2.4, comment. (n.2) (2000). "The purpose of Amendment 599 is to clarify under what circumstances defendants sentenced for violations of 18 U.S.C. § 924(c) may receive weapon enhancements contained in the Guidelines for those other offenses." *United States v. Armstrong,* 347 F.3d 905, 908 n.4 (11th Cir. 2003) (citation, internal quotation marks, and ellipsis omitted).

Under the language of the commentary to USSG § 2K2.4 amended by Amendment 599, the two-level weapon enhancement should not apply here because Mr. Harrison was involved in an ongoing drug trafficking offense and was subject to consecutive sentences for his firearms offenses. Although the PSR notes

4

that the firearm for which he was subject to the enhancement was different than

the one he possessed for the firearms offense, *see* PSR ¶ 126, it is of no moment

that he possessed a firearm different than the one for which he was convicted

under 18 U.S.C. § 924(c). Accordingly, he is eligible for a two-level reduction.

At the time Amendment 599 went into effect in November 2000, USSG

§ 1B1.10, the policy statement governing amendments to the sentencing

guidelines, provided:

> (a)  Where a defendant is serving a term of imprisonment, and the guideline range applicable to that defendant has subsequently been lowered as a result of an amendment to the Guidelines Manual listed in subsection (c) below, a reduction in the defendant's term of imprisonment is authorized under 18 U.S.C. § 3582(c)(2). If none of the amendments listed in subsection (c) is applicable, a reduction in the defendant's term of imprisonment under 18 U.S.C. § 3582(c)(2) is not consistent with this policy statement and thus is not authorized.
> (b)  In determining whether, and to what extent, a reduction in the term of imprisonment is warranted for a defendant eligible for consideration under 18 U.S.C. § 3582(c)(2), the court should consider the term of imprisonment that it would have imposed had the amendment(s) to the guidelines listed in subsection (c) been in effect at the time the defendant was sentenced, except that in no event may the reduced term of imprisonment be less than the term of imprisonment the defendant has already served.
> (c)  Amendments covered by this policy statement are listed in Appendix C as follows: 126, 130, 156, 176, 269, 329, 341, 371, 379, 380, 433, 454, 461, 484, 488, 490, 499, 505, 506, 516, 591, 599, and 606.

USSG § 1B1.10 (2000).

Further, application note three to USSG § 1B1.10 at that time instructed,

"When the original sentence represented a downward departure, a comparable

reduction below the amended guideline range may be appropriate . . . ." *See* USSG § 1B1.10, comment. (n.3) (2000).

However, in November 2011, the Sentencing Commission issued Amendment 759, revising USSG § 1B1.10 by limiting a district court's discretion to lower a defendant's sentence below the amended guidelines range. As a result, USSG § 1B1.10(b)(2) now provides, in part, that "the court shall not reduce the defendant's term of imprisonment under 18 U.S.C. § 3582(c)(2) and this policy statement to a term that is less than the minimum of the amended guideline range," unless the original sentence imposed had been below the applicable guidelines range because of a reduction based upon the defendant's substantial assistance to authorities. USSG § 1B1.10(b)(2) (2011).

Mr. Harrison recognizes that in *United States v. Colon*, 707 F.3d 1255 (11th Cir. 2013), the Eleventh Circuit rejected challenges to Amendment 759 as violating the Ex Post Facto Clause and exceeding the Sentencing Commission's authority under the Sentencing Reform Act, 28 U.S.C. § 994. *See also United States v. Cano*, 679 F. App'x 928 (11th Cir. 2017). Therefore, under the version of § 1B1.10 in effect today, Mr. Harrison is not eligible for a reduction because the four-level departure granted by the Court was not based on his substantial assistance, but instead was based upon the Court's findings under 18 U.S.C. § 3553(b) related to the government's control of the drug quantities involved in this case as well as the amount paid to Mr. Harrison for his participation. *See*

Statement of Reasons. However, the Court's equitable powers allow the Court to apply the version of USSG § 1B1.10 in effect from November 2000, when Amendment 599 went into effect, through November 2011, when the provision was amended.

The circumstances of this case reinforce that Mr. Harrison should receive a two-level reduction under Amendment 599. He was sentenced under the then-mandatory guidelines to an effective life sentence of more than 49 years, and granting the two-level reduction here does not guarantee he will live until his release date.[2]

Applying the two-level reduction to which Mr. Harrison is entitled under Amendment 599 and the four-level departure previously granted by the Court, Mr. Harrison's corresponding guidelines range is now 235 to 293 months as to the narcotics offenses. Accordingly, Mr. Harrison requests that the Court reduce his sentence by 57 months, to 235 months, as to the narcotics offenses, with the consecutive 25-year term of imprisonment as to the firearms offenses to remain intact. As outlined below, Mr. Harrison's background, recognized military service,

---

[2]     The average "life expectancy for a person in general prison population is 64 years of age." U.S. Sentencing Commission Preliminary Quarterly Data Report (through June 30, 2012) at A-8, available at http://www.ussc.gov/Data_and_Statistics/Federal_Sentencing_Statistics/Quarterly_Sentencing_Updates/USSC_2012_3rd_Quarter_Report.pdf. *See e.g. United States v. Taveras*, 436 F. Supp. 2d 493, 500 (E.D.N.Y. 2006) (life expectancy within federal prison is considerably shortened); *United States v. Nelson*, 491 F 3d 344, 349-50 (7th Cir 2012) (acknowledging the decreased life expectancy for incarcerated individuals based on United States Sentencing Commission data).

and exemplary post-sentencing conduct support the requested reduction. Additionally, there is no time limitation in which a defendant must move for a sentence reduction under 18 U.S.C. § 3582(c). It is only Mr. Harrison's inexplicable delay in seeking a reduction that would otherwise prevent him from receiving the reduction under Amendment 599. Had he moved for a reduction in the decade after Amendment 599 was passed, he likely would have received the reduction. Therefore, it is appropriate for the Court to exercise its inherent equitable powers and grant the relief requested by applying the 2000 to 2011 version of USSG § 1B1.10, despite Mr. Harrison's delay in seeking the reduction.

## BACKGROUND

Mr. Harrison is now 66 years old. Born in 1951and raised in Indianapolis, Indiana by adoptive parents, Mr. Harrison relocated to Saint Petersburg, Florida in 1979. PSR ¶ 146. He withdrew from school in the ninth grade to support his family. PSR ¶ 162. Mr. Harrison enlisted in the United States Marine Corps in 1969, serving in Vietnam from 1970 to 1971. He received a Purple Heart for his military service and was honorably discharged in 1971. PSR ¶ 163; *see also* Sari Horwitz, *The Painful Price of Aging in Prison*, Wash. Post (May 2, 2015), http://www.washingtonpost.com/sf/national/2015/05/02/the-painful-price-of-aging-in-prison (highlighting Mr. Harrison as a member of the fastest-growing federal inmate population group – prisoners 50 and older).

8

Following his military service, Mr. Harrison attended truck-driving school in 1972, becoming a certified truck driver. He also took various heating and air conditioning repair courses. PSR ¶ 162. Mr. Harrison worked for various construction companies doing construction work, unloaded wood from trucks, drove a dump truck, and operated heavy equipment. PSR ¶¶ 164-167.

Mr. Harrison was married twice and has three children. PSR ¶¶ 155-157. At the time of his sentencing, Mr. Harrison maintained contact and had a good relationship with his two youngest children. PSR ¶ 158. He now has several grandchildren with whom he desires to spend time with upon his release from custody. *See* Andrea Strong, *A Letter from FAMM*, Families Against Mandatory Minimums (Nov. 9, 2016), http://famm.org/a-letter-from-famm/ (recognizing Mr. Harrison's military service and noting that his "pride and joy are his grandchildren").

Additionally, Mr. Harrison had only two criminal convictions prior to the instant offense. The first, a 1972 grand larceny charge from Indiana, resulted in a 60-day suspended sentence. PSR ¶ 134. The second, a 1993 improper exhibition of a firearm offense from Florida, resulted in a one-month probation term. PSR ¶ 135. At his sentencing, the Court found that the 1993 probation sentence imposed "was not an actual probation within the meaning of the guidelines." Statement of Reasons. Therefore, the Court concluded that Mr. Harrison's

criminal history category was I as he was not subject to two additional points
under USSG § 4A1.1.(d). *Id.*

POST-SENTENCING CONDUCT

Mr. Harrison's current projected release date is September 20, 2037, at
which time he would be 85 years old; if granted the requested 57-month reduction,
Mr. Harrison would be approximately 81 years old upon his release.[3] *See* Ex. A at
1.[4] He has been incarcerated since his arrest by federal authorities on September
28, 1994, over 23 years ago. PSR ¶ 120.

Forty-three years old when he was sentenced to over 49 years'
incarceration, Mr. Harrison was subjected to an effective life sentence. Despite the
unlikelihood of his release, Mr. Harrison has used this period of incarceration to
prepare himself for a potential reentry into society. He earned his GED in 1998
and has "enrolled in and completed multiple educational, recreational, and
counseling programs." Ex. A at 2. For almost four years, he has worked as a unit

---

[3]     Numerous reports have reaffirmed that age is one of the most reliable
predictors of recidivism. Specifically with regard to inmates released at age 50 or
older, "studies have concluded that post-release arrests decrease as an individual
ages, [and] . . . the rate of recidivism of aging inmates is significantly lower than
the 41 percent re-arrest rate that the BOP's research has found for all federal
inmates." Office of the Inspector General, *The Impact of an Aging Inmate
Population on the Federal Bureau of Prisons*, U.S. Dept. of Justice, May 2015,
*available at* https://oig.justice.gov/reports/2015 /e1505.pdf.
[4]     Mr. Harrison's Bureau of Prisons ("BOP") Progress Report, dated November
14, 2017, has been attached hereto as Exhibit "A."

10

orderly, and his work history in a number of other areas resulted in good performance evaluations. *Id.* at 1.

Further, Mr. Harrison has maintained clear conduct for over a decade. *See* Ex. A at 2. In the nearly 22 years he has been in BOP custody, Mr. Harrison has received two disciplinary reports: an April 2001 300-level offense for refusing work/program assignment and a January 2007 200-level offense for engaging in sexual acts. *See id.* A sentence reduction might provide Mr. Harrison an opportunity to apply what he has learned through his BOP programming to become a productive member of society upon his release.

CONCLUSION

Based on the foregoing, Mr. Harrison respectfully submits that a reduced term of 235 months' imprisonment plus 25 years consecutive would constitute a sentence that is sufficient, but not greater than necessary, to comply with the considerations outlined in 18 U.S.C. § 3553. Such a reduction would provide Mr. Harrison the best opportunity to reunite with his family and to not die in a federal prison.

Wherefore, Defendant Bruce Wayne Harrison respectfully requests that this Court exercise its inherent equitable powers and reduce his term of imprisonment to 235 months as to the narcotics offenses under Amendment 599, followed by a consecutive term of 25 years' imprisonment as to the firearms offenses.

Respectfully submitted by,

Donna Lee Elm
Federal Public Defender

*/s/ Adam Labonte*
Adam Labonte
Research and Writing Attorney
Florida Bar Number 115143
400 North Tampa St., Suite 2700
Tampa, Florida 33602
Telephone: (813) 228-2715
Facsimile: (813) 228-2562
E-Mail: Adam_Labonte@fd.org

CERTIFICATE OF SERVICE

I hereby certify that on December 4, 2017, I electronically filed the foregoing with the Clerk of the Court by using the CM/ECF system, which will send a notice of electronic filing to the Office of the United States Attorney.

*/s/ Adam Labonte*
Adam Labonte
Counsel for Mr. Harrison

12



## Summary Reentry Plan - Progress Report
Dept. of Justice / Federal Bureau of Prisons

SEQUENCE: 00022138

Report Date: 11-14-2017



| | | | |
|---|---|---|---|
| Facility: | COM COLEMAN MED FCI | Custody Level: | IN |
| Name: | HARRISON, BRUCE WAYNE | Security Level: | LOW |
| Register No.: | 18373-018 | Proj. Rel Date: | 09-20-2037 |
| Quarters: | C08-105L | Release Method: | GCT REL |
| Age: | 65 | DNA Status: | COM03966 / 04-19-2010 |
| Date of Birth: | | | |

## Contact Information
**Release contact & address**
Charlie Giordano, FRIEND
_____ New Port Richey, FL 34656 US
phone (home) : _____

## Offenses and Sentences Imposed

| Charge | Terms In Effect |
|---|---|
| 21 USC 841(A)(1): POSSESSION WITH THE INTENT TO DISTRIBUTE COCAINE. | 292 MONTHS |
| 21 USC 841(A)(1): POSSESSION WITH THE INTENT TO DISTRIBUTE COCAINE. | 292 MONTHS |
| 21 USC 841(A)(1): POSSESSION WITH THE INTENT TO DISTRIBUTE MARIJUANA. | 292 MONTHS |
| 18 USC 924(C): USE OF A FIREARM IN RELATION TO A DRUG TRAFFICKING CRIME. | 5 YEARS |
| 18 USC 924(C): USE OF A FIREARM IN RELATION TO A DRUG TRAFFICKING CRIME. | 20 YEARS |

Date Sentence Computation Began: 12-19-1995
Sentencing District: FLORIDA, MIDDLE DISTRICT

| Days FSGT / WSGT / DGCT | Days GCT or EGT / SGT | Time Served | + Jail Credit - InOp Time |
|---|---|---|---|
| 0 / 0 / 0 | 1,242 | Years: 23 Months: 1 Days: | + 447   JC - 0    InOp |

| Charge | Terms In Effect |
|---|---|
| 21 USC 846: CONSPIRACY TO POSSESS WITH THE INTENT TO DISTRIBUTE COCAINE, METHAMPHETAMINE AND MARIJUANA. | 292 MONTHS |
| 21 USC 841(A)(1): POSSESSION WITH THE INTENT TO DISTRIBUTE COCAINE. | 292 MONTHS |

Date Sentence Computation Began: 12-19-1995
Sentencing District: Unknown

| Days FSGT / WSGT / DGCT | Days GCT or EGT / SGT | Time Served | + Jail Credit - InOp Time |
|---|---|---|---|
| 0 / 0 / 27 | 1,121 | Years: 21 Months: 3 Days: 6 | + 447   JC - 0    InOp |

## Detainers

| Detaining Agency | Remarks |
|---|---|
| NO DETAINER | |

## Program Plans

During his initial Program Review, and subsequent teams, he was encouraged to enroll in the GED program, participate in various recreational programs, enroll in various educational and vocational programs, enroll in the Drug Education Program, save money in a pre-release inmate account and have a copy of his Birth Certificate, Social Security card and Driver's License sent to Unit Team. He was encouraged to satisfy his court imposed financial obligations through participation in the Inmate Financial Responsibility Program and maintain clear conduct.

## Current Work Assignments

| Facl | Assignment | Description | Start |
|---|---|---|---|
| COM | C4 UNT ORD | C4 UNIT ORDERLIES | 01-19-2014 |

## Work Assignment Summary

Harrison has worked in a number of areas and receives good work performance evaluations.

## Current Education Information

## Summary Reentry Plan - Progress Report

Dept. of Justice / Federal Bureau of Prisons

**SEQUENCE: 00022138**
**Report Date: 11-14-2017**

| Facl | Assignment | Description | Start | |
|------|-----------|-------------|-------|--|
| | | | 01-30-1996 | |
| COM | ESL HAS | ENGLISH PROFICIENT | 10-09-1998 | |
| COM | GED EARNED | GED EARNED IN BOP | | |

### Education Courses

| SubFacl | Action | Description | Start | Stop |
|---------|--------|-------------|-------|------|
| | | | 04-05-2017 | 06-29-2017 |
| COM | C | BEADING CLASS | 10-15-2015 | 05-19-2016 |
| COM | C | PATHWAY TO EMPLOYMENT | 11-15-2015 | 11-17-2015 |
| COM | C | VA ACCESS UPON RELEASE | 11-05-2014 | 11-05-2014 |
| COM | C | DRIVERS LICENSE COURSE | 12-07-2015 | 01-19-2016 |
| COM | C | BEGINNING GUITAR | 08-14-2015 | 10-02-2015 |
| COM | C | TYPING VT PM CLASS | 07-06-2015 | 08-24-2015 |
| COM | C | INTERMEDIATE GUITAR | 03-25-2015 | 06-30-2015 |
| COM | C | ACE REMODELING | 04-05-2015 | 05-18-2015 |
| COM | C | BEGINNING GUITAR | 04-04-2015 | 06-04-2015 |
| COM | C | INTERMEDIATE JUMP ROPE | 10-06-2014 | 01-20-2015 |
| COM | C | INTERMEDIATE CORE TRAIN CLASS | 11-14-2014 | 11-14-2014 |
| COM | C | DRIVERS LICENSE COURSE | 08-06-2014 | 10-06-2014 |
| COM | C | INTERMEDIATE SENIOR FIT CLASS | 01-09-2012 | 03-05-2012 |
| COM | C | ADVANCED LEATHER CLASS | 10-31-2011 | 12-19-2011 |
| COM | C | INTERMEDIATE LEATHER CLASS | 01-22-2011 | 03-28-2011 |
| COM | C | MUSIC THEORY CLASS | 07-01-2010 | 09-30-2010 |
| COM | C | ACE BEG SPANISH | 06-01-2010 | 08-16-2010 |
| COM | C | MUSIC THEORY CLASS | 04-08-2010 | 06-30-2010 |
| COM | C | CREATIVE WRITING ACE-PM EDUC | 10-26-2009 | 12-26-2009 |
| COM | C | ADVANCED GUITAR | 08-17-2009 | 10-12-2009 |
| COM | C | INTERMEDIATE GUITAR | 05-11-2009 | 06-29-2009 |
| COM | C | BEGINNING GUITAR | 01-15-2008 | 01-15-2008 |
| COM | C | #1 DISEASE PREVENTION | 01-31-2006 | 01-31-2006 |
| COM | C | ELECTRONIC LAW LIB TRAINING | 05-14-2005 | 08-09-2005 |
| COM | C | INT PILATES TU/THR 9-10AM | 05-10-2005 | 06-01-2005 |
| COM | C | ARTS&CRAFT PGM ENROL WED 8-10A | 08-01-2004 | 12-09-2004 |
| MIA | C | BEGIN SPANISH MON & WED 2-3:30 | 09-21-2004 | 11-15-2004 |
| MIA | C | COREL WORDPERFECT 8 | 03-20-2003 | 06-29-2004 |
| MIA | C | TYPING D-TUE&THU-12:30P-3:30P | 12-11-2003 | 02-03-2004 |
| MIA | C | PHYSICAL FITNESS | 12-11-2003 | 02-03-2004 |
| MIA | C | BASIC HEALTH CONCEPTS | 01-27-2003 | 03-10-2003 |
| MIA | C | BUSINESS MATH | 10-07-2002 | 12-09-2002 |
| PHX | C | WELLNESS MON/WED/FRI 930-1130 | 11-20-2001 | 02-19-2002 |
| PHX | C | BASIC SPANISH EVENING | 03-27-2001 | 03-27-2001 |
| PHX | C | RPP/HLTH - AIDS AWARENESS | 09-26-2000 | 09-26-2000 |
| LOM | C | ADULTS IN TRANSITION | 03-13-1999 | 05-21-2000 |
| LOM | C | HOBBYSHOP INSTRUCTIONS | 03-14-2000 | 05-09-2000 |
| LOM | C | RPP LIVING FREE | 01-08-1999 | 03-05-1999 |
| LOM | C | VT BUSINESS COMPUTER AM | 08-31-1996 | 10-09-1998 |
| LOM | C | GED PM 1:00- 3:00 BROWN | | |

### Education Information Summary

Harrison has enrolled in and completed multiple educational, recreational, and counseling programs. He earned his GED while incarcerated.

### Discipline Reports

| Hearing Date | Prohibited Acts |
|--------------|-----------------|
| 01-31-2007 | 205 : ENGAGING IN SEXUAL ACTS |
| 04-30-2001 | 306 : REFUSING WORK/PGM ASSIGNMENT |

### Discipline Summary

Harrison has maintained clear conduct since 01-31-2007.



## Summary Reentry Plan - Progress Report
### Dept. of Justice / Federal Bureau of Prisons

SEQUENCE: 00022138
Report Date: 11-14-2017

### ARS Assignments

| Facl | Assignment | Reason | Start | Stop |
|------|-----------|--------|-------|------|
| COM | A-DES | OTHER AUTH ABSENCE RETURN | 01-19-2014 | CURRENT |
| COM | A-DES | TRANSFER RECEIVED | 04-27-2005 | 01-16-2014 |
| MIA | A-DES | OTHER AUTH ABSENCE RETURN | 09-18-2004 | 04-27-2005 |
| MIA | A-DES | TRANSFER RECEIVED | 01-22-2003 | 09-11-2004 |
| PHX | A-DES | TRANSFER RECEIVED | 03-21-2001 | 01-09-2003 |
| LOM | A-DES | US DISTRICT COURT COMMITMENT | 01-18-1996 | 03-20-2001 |

### Current Care Assignments

| Assignment | Description | Start |
|-----------|-------------|-------|
| CARE1 | HEALTHY OR SIMPLE CHRONIC CARE | 04-27-2005 |
| CARE1-MH | CARE1-MENTAL HEALTH | 07-13-2010 |

### Current Medical Duty Status Assignments

| Assignment | Description | Start |
|-----------|-------------|-------|
| MED HOLD | MEDICAL HOLD - DO NOT TRANSFER | 03-21-2017 |
| REG DUTY | NO MEDICAL RESTR--REGULAR DUTY | 01-05-1996 |
| SOFT SHOES | SOFT SHOES ONLY | 05-16-2005 |
| YES F/S | CLEARED FOR FOOD SERVICE | 04-27-2005 |

### Current PTP Assignments

| Assignment | Description | Start |
|-----------|-------------|-------|
| NO ASSIGNMENTS | | |

### Current Drug Assignments

| Assignment | Description | Start |
|-----------|-------------|-------|
| DRG E COMP | DRUG EDUCATION COMPLETED | 10-20-1997 |
| ED NONE | DRUG EDUCATION NONE | 04-30-2014 |

### Physical and Mental Health Summary

Harrison is currently classified as regular duty status with no medical restrictions. He is a care level 1 inmate.

### FRP Details

Most Recent Payment Plan

| FRP Assignment: | COMPLT | FINANC RESP-COMPLETED | Start: 03-05-1999 |
|-----------------|--------|----------------------|-------------------|
| Inmate Decision: | AGREED | $135.00 | Frequency: SINGLE |
| Payments past 6 months: | $0.00 | | Obligation Balance: $0.00 |

**Financial Obligations**

| No. | Type | Amount | Balance | Payable | Status |
|-----|------|--------|---------|---------|--------|
| 1 | ASSMT | $550.00 | $0.00 | IMMEDIATE | COMPLETEDZ |

** NO ADJUSTMENTS MADE IN LAST 6 MONTHS **

### Financial Responsibility Summary

At the time of sentencing the court imposed a $550.00 felony assessment fee. He has completed payment of that obligation.

### Release Planning

Inmate Harrison was sentenced on December 19, 1995, to confinement for a period of 25 Years and 292-months for Possession With the Intent to Distribute Cocaine; Possession With the Intent to Distribute Marijuana; Conspiracy to Possess With the Intent to Distribute Cocaine, Methamphetamine, and Marijuana; and Use of a Firearm in Relation to a Drug Trafficking Crime. He was imposed a $550.00 Felony Assessment. Inmate Harrison has completed payment of this obligation. At the appropriate time he will be reviewed for placement in a Residential Re-entry facility to take advantage of the transitional programs and services.

### General Comments

** No notes entered **



**Summary Reentry Plan - Progress Report**
Dept. of Justice / Federal Bureau of Prisons

SEQUENCE: 00022138
Report Date: 11-14-2017

| | |
|---|---|
| Name: | HARRISON, BRUCE WAYNE |
| Register Num: | 18373-018 |
| Age: | 65 |
| Date of Birth: | ▆▆▆▆ |
| DNA Status: | COM03966 / 04-19-2010 |

Inmate   (HARRISON, BRUCE WAYNE, Register Num: 18373-018)

11-14-17
Date

Chairperson

11-14-17
Date

Case Manager

11-14-17
Date